UNITED STATES BANKRUPTCY COURT
DISTRICT OF  MASSACHUSETTS
EASTERN  DIVISION

In re:                                          §
                                                §
THE RUGGED BEAR COMPANY                          §        Case No. 11-10577
                                                §
           Debtor                                §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

STEWART F. GROSSMAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 7,937,468.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 302,828.18 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  565,237.77 | |

3) Total gross receipts of $ 871,486.40  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 3,420.45  (see **Exhibit 2**), yielded net receipts of $ 868,065.95  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 17,980.43 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 572,610.08 | 559,810.08 | 559,810.08 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 18,934.45 | 5,427.69 | 5,427.69 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 53,889.09 | 24,106.09 | 24,106.09 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 7,311,218.10 | 5,949,582.44 | 278,722.09 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 7,974,632.15 | $ 6,538,926.30 | $ 868,065.95 |

4)  This case was originally filed under chapter 11 on  01/25/2011 , and it was converted to chapter 7 on  07/07/2011 .  The case was pending for 76 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/29/2017                   By:/s/STEWART F. GROSSMAN, TRUSTEE

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 105 PONEMAH ROAD, AMHERST NH. | 1110-000 | 300,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 19,605.99 |
| TD BANK OPERATING ACCOUNT | 1129-000 | 82,779.43 |
| REFUND FROM HEALTH INSURANCE PLAN | 1221-000 | 17,669.19 |
| NEW HAMPSHIRE TAX REFUND 2011 | 1224-000 | 871.00 |
| REFUND ON MASSACHUSETTS CORP. TAX 2010 | 1224-000 | 1,612.00 |
| STATE OF MAINE 2011 WITHHOLDING TAX | 1224-000 | 196.60 |
| ADT SERVICE REFUND | 1229-000 | 197.65 |
| CONNECTICUT LIGHT & POWER SERVICE REFUND | 1229-000 | 7,699.13 |
| GREEN MOUNTAIN POWER UTILITY REFUND | 1229-000 | 292.89 |
| REFUND ON UTILTY BILL | 1229-000 | 875.98 |
| Adversary case 13-01029 American Express Travel Related Serv | 1241-000 | 40,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adversary case 13-01031. Complaint by Stewart F. Grossman ag | 1241-000 | 70,000.00 |
| Adversary case 13-01033. Deckers Outdoor Corporation | 1241-000 | 27,000.00 |
| Adversary case 13-01034. Mis-Tee-V-US, Inc | 1241-000 | 12,000.00 |
| Adversary case 13-01035. Vineyard Vines, LLC | 1241-000 | 19,741.46 |
| Adversary case 13-01036.  Marmot Mountain, LLC | 1241-000 | 19,612.43 |
| Adversary case 13-01037.  Mulberribush, Inc | 1241-000 | 8,000.00 |
| ADVERSARY PROCEEDING VS JODA ENTERPRISES, INC. 13-01038 | 1241-000 | 8,900.00 |
| ATLAS PAPER SETTLEMENT | 1241-000 | 2,500.00 |
| PREFERENCE CLAIM AGAINST DOUG KEEFE GRAPHIC DESIGNS | 1241-000 | 12,000.00 |
| PREFERENCE CLAIM AGAINST FESTIVAL OF HYANNIS | 1241-000 | 28,000.00 |
| PREFERENCE CLAIM AGAINST SPYDER ACTIVE SPORTS | 1241-000 | 158,500.00 |
| PREFERENCE CLAIM AGAINST STOP & SHOP SUPERMARKET COMPA | 1241-000 | 30,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 12.20 |
| Non estate receipts | 1280-000 | 3,420.45 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | $871,486.40 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Nagog Mall LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,420.45 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 3,420.45 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | Ally Financial inc f/k/a GMAC Inc | 4110-000 | NA | 17,980.43 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 17,980.43 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stewart F. Grossman - MA | 2100-000 | NA | 46,528.30 | 46,528.30 | 46,528.30 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 834.24 | 834.24 | 834.24 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 110.12 | 110.12 | 110.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WADLEIGH STARR & PETTERS PLLC IOLTA ACCOUNT | 2500-000 | NA | 236,328.67 | 236,328.67 | 236,328.67 |
| Associated Bank | 2600-000 | NA | 243.41 | 243.41 | 243.41 |
| Bank of America | 2600-000 | NA | 1,876.76 | 1,876.76 | 1,876.76 |
| ADP, Inc. | 2690-000 | NA | 1,805.50 | 1,805.50 | 1,805.50 |
| OFFICE OF THE CLERK | 2700-000 | NA | 2,930.00 | 2,930.00 | 2,930.00 |
| Commissioner Of Rvenue Services | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| Commonwealth Of  Massachusetts | 2820-000 | NA | 456.00 | 456.00 | 456.00 |
| COMMONWEALTH OF MASSACHUSETTS | 2820-000 | NA | 1,368.00 | 1,368.00 | 1,368.00 |
| Mass Department of Revenue - Bankruptcy Unit | 2820-000 | NA | 456.00 | 456.00 | 456.00 |
| New York State Corporation Tax | 2820-000 | NA | 500.00 | 500.00 | 500.00 |
| R.I. Division Of Taxation | 2820-000 | NA | 500.00 | 500.00 | 500.00 |
| State Of New Hampshire | 2820-000 | NA | 120.00 | 120.00 | 120.00 |
| State Of New Jersey  CBT | 2820-000 | NA | 773.00 | 773.00 | 773.00 |
| Vermont Department Of Taxes | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| United States Trustee | 2950-000 | NA | 650.00 | 650.00 | 650.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stone Mill Studio | 2990-000 | NA | 11,600.00 | 0.00 | 0.00 |
| Doug Keefe Graphic Design, LLC | 2990-002 | NA | 1,200.00 | 0.00 | 0.00 |
| LOONEY & GROSSMAN LLP | 3110-000 | NA | 207,446.50 | 207,446.50 | 207,446.50 |
| LOONEY & GROSSMAN LLP | 3120-000 | NA | 2,762.13 | 2,762.13 | 2,762.13 |
| Posternak Blankstein & Lund LLP | 3120-000 | NA | 811.45 | 811.45 | 811.45 |
| ANDERSON AND YAMADA P.C. | 3210-000 | NA | 4,553.00 | 4,553.00 | 4,553.00 |
| Posternak Blankstein & Lund LLP | 3210-000 | NA | 25,032.50 | 25,032.50 | 25,032.50 |
| Weber Gallagher | 3210-000 | NA | 1,096.50 | 1,096.50 | 1,096.50 |
| ANDERSON AND YAMADA P.C. | 3220-000 | NA | 34.93 | 34.93 | 34.93 |
| Weber Gallagher | 3220-000 | NA | 26.37 | 26.37 | 26.37 |
| VERDOLINO & LOWEY, P.C. | 3410-000 | NA | 21,116.50 | 21,116.50 | 21,116.50 |
| VERDOLINO & LOWEY, P.C. | 3420-000 | NA | 950.20 | 950.20 | 950.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 572,610.08 | $ 559,810.08 | $ 559,810.08 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IRS | 6810-000 | NA | 1,039.10 | 1,039.10 | 1,039.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Massachusetts Department of Revenue | 6820-000 | NA | 11,000.00 | 0.00 | 0.00 |
| Hartford Fire Insurance Company | 6910-000 | NA | 1,109.99 | 1,109.99 | 1,109.99 |
| Ayside Commons Investors t/a Wayside Commons | 6920-000 | NA | 2,506.76 | 0.00 | 0.00 |
| Nahatan Realty Trust | 6920-000 | NA | 2,377.42 | 2,377.42 | 2,377.42 |
| Pittsford Plaza Company, L.P. | 6920-000 | NA | 901.18 | 901.18 | 901.18 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 18,934.45 | $ 5,427.69 | $ 5,427.69 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 173 | UB Darien, Inc. | 5200-000 | NA | 20,503.00 | 0.00 | 0.00 |
| 104 | CT Town of Greenwich | 5800-000 | NA | 137.54 | 137.54 | 137.54 |
| 134A | Massachusetts Department of Revenue | 5800-000 | NA | 11,988.00 | 11,988.00 | 11,988.00 |
| 209 | New Hampshire Department of Revenue | 5800-000 | NA | 586.36 | 586.36 | 586.36 |
| 233 | New York State Department | 5800-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | Rhode Island Division of Taxation | 5800-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| 143 | State of Connecticut | 5800-000 | NA | 4,822.27 | 4,822.27 | 4,822.27 |
| 231 | State of Connecticut | 5800-000 | NA | 9,280.00 | 0.00 | 0.00 |
| 195 | State of New Jersey | 5800-000 | NA | 500.00 | 500.00 | 500.00 |
| 240 | State of New York | 5800-000 | NA | 417.99 | 417.99 | 417.99 |
| 52 | Tax Collector | 5800-000 | NA | 470.00 | 470.00 | 470.00 |
| 239 | Town of Norwood | 5800-000 | NA | 80.92 | 80.92 | 80.92 |
| 65 | Town of Redding Tax Collector | 5800-000 | NA | 416.33 | 416.33 | 416.33 |
| 149 | Town of West Hartford | 5800-000 | NA | 259.06 | 259.06 | 259.06 |
| 133 | Town of Westport Tax Collector | 5800-000 | NA | 267.20 | 267.20 | 267.20 |
| 232A | Vermont Department of Taxes | 5800-000 | NA | 1,660.42 | 1,660.42 | 1,660.42 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 53,889.09 | $ 24,106.09 | $ 24,106.09 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 78 | 257 Ridgewood Avenue, LLC | 7100-000 | NA | 58,509.68 | 58,509.68 | 2,733.98 |
| 91 | Accounttemps Div. of Robert Half International | 7100-000 | NA | 2,735.30 | 2,735.30 | 127.81 |
| 223 | ADT Security Services, Inc. | 7100-000 | NA | 5,732.96 | 0.00 | 0.00 |
| 224 | ADT Security Services, Inc. | 7100-000 | NA | 7,218.75 | 0.00 | 0.00 |
| 227 | ADT Security Services, Inc. | 7100-000 | NA | 9,023.16 | 9,023.16 | 421.62 |
| 228 | ADT Security Services, Inc. | 7100-000 | NA | 5,732.96 | 5,732.96 | 267.88 |
| 76 | ADT Security Services, Inc. | 7100-000 | NA | 363.91 | 363.91 | 17.00 |
| 77 | ADT Security Services, Inc. | 7100-000 | NA | 6,135.68 | 6,135.68 | 286.70 |
| 160 | Alan McDonough | 7100-000 | NA | 660,547.00 | 0.00 | 0.00 |
| 201 | All Waste Inc. | 7100-000 | NA | 505.30 | 505.30 | 23.61 |
| 150 | American Finished Products, Inc. | 7100-000 | NA | 2,268.00 | 2,268.00 | 105.98 |
| 175 | Angels New York US, Inc. | 7100-000 | NA | 4,232.24 | 4,232.24 | 197.76 |
| 115 | Anita G., Inc. | 7100-000 | NA | 41,869.75 | 41,869.75 | 1,956.45 |
| 102 | Artesania | 7100-000 | NA | 16,328.50 | 16,328.50 | 762.98 |
| 4 | Arthur A. Horton, Inc. | 7100-000 | NA | 480.81 | 480.81 | 22.47 |
| | ARTIMODA S. A. | 7100-000 | NA | 76,834.54 | 66,819.05 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 237 | Asia Pearl International, Inc. | 7100-000 | NA | 10,440.00 | 10,440.00 | 487.83 |
| 203 | Avery Dennison Retail Info. Services, LLC | 7100-000 | NA | 2,375.77 | 2,375.77 | 111.01 |
| 180 | Ayside Commons Investors t/a Wayside Commons | 7100-000 | NA | 15,290.91 | 15,290.91 | 714.50 |
| 40 | Betty S. LaMontagne | 7100-000 | NA | 1,077.00 | 1,077.00 | 50.32 |
| 151 | Broad Brook Limited Partnership | 7100-000 | NA | 190,019.07 | 190,019.07 | 8,879.01 |
| 61 | Bryan Krieger | 7100-000 | NA | 24,044.00 | 24,044.00 | 1,123.50 |
| 6 | Built NY Inc. | 7100-000 | NA | 2,784.00 | 2,784.00 | 130.09 |
| 118 | Cablevision | 7100-000 | NA | 144.75 | 144.75 | 6.76 |
| 119 | Cablevision | 7100-000 | NA | 289.50 | 289.50 | 13.53 |
| 120 | Cablevision | 7100-000 | NA | 164.75 | 164.75 | 7.70 |
| 51 | Cape Clogs | 7100-000 | NA | 7,392.00 | 7,392.00 | 345.41 |
| 75 | Carole Amper, Inc. | 7100-000 | NA | 13,578.00 | 13,578.00 | 634.46 |
| 8 | Century Partners LTD | 7100-000 | NA | 78,398.96 | 78,398.96 | 3,663.34 |
| 122 | Chambers | 7100-000 | NA | 1,366.31 | 1,366.31 | 0.00 |
| 155 | Chestnut Hill Shopping Center, LLC | 7100-000 | NA | 380,649.35 | 380,649.35 | 17,786.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | NA | 10,688.81 | 10,688.81 | 499.46 |
| 41 | Citibank South Dakota NA | 7100-000 | NA | 1,711.64 | 1,711.64 | 79.98 |
| 116 | Coleman Davis Feldman | 7100-000 | NA | 28,208.34 | 28,208.34 | 1,318.09 |
| 9 | Columbia Gas of MA | 7100-000 | NA | 164.00 | 164.00 | 7.66 |
| 10 | Connecticut Light & Power | 7100-000 | NA | 28,231.95 | 28,231.95 | 1,319.19 |
| 37 | Consolidated Edison Company of New York, Inc. | 7100-000 | NA | 7,560.79 | 7,560.79 | 353.29 |
| 171 | Cozytime Industries, Inc. | 7100-000 | NA | 11,886.16 | 11,886.16 | 0.00 |
| 163 | D. S. S. Pinto of Eean Ltd. | 7100-000 | NA | 169,201.71 | 169,201.71 | 7,906.28 |
| 54 | D. S. Yarckin Electric, Inc. | 7100-000 | NA | 326.46 | 326.46 | 15.25 |
| 56 | DBA Litemor SMBLC | 7100-000 | NA | 7,007.29 | 7,007.29 | 327.43 |
| 106 | Deckers Outdoor Corporation | 7100-000 | NA | 23,858.61 | 0.00 | 0.00 |
| 26 | Dee"s Electrical Services, Inc. | 7100-000 | NA | 487.20 | 487.20 | 22.77 |
| 225 | Direct Energy Services, LLC | 7100-000 | NA | 29,040.16 | 29,040.16 | 1,356.96 |
| 5 | Dogwood Clothing Company, LLC | 7100-000 | NA | 17,845.65 | 17,845.65 | 833.87 |
| 156 | Donald C Jones | 7100-000 | NA | 196,064.51 | 196,064.51 | 9,161.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | Double Diamond Distr, Ltd. | 7100-000 | NA | 3,468.00 | 3,468.00 | 162.05 |
| 24 | Doug Keeffe Graphic Design, LLC | 7100-000 | NA | 7,535.50 | 7,535.50 | 352.11 |
| 229 | Douglas Company, Inc. | 7100-000 | NA | 13,632.33 | 13,632.33 | 637.00 |
| 194 | DZ Shanghai Trading | 7100-000 | NA | 65,742.65 | 65,742.65 | 3,071.95 |
| 198 | Eastern Connection | 7100-000 | NA | 8,385.50 | 8,385.50 | 391.83 |
| 162 | Evergreen Apparel, Ltd. | 7100-000 | NA | 206,389.27 | 8,695.11 | 406.30 |
| 38 | Face Plant Clothes | 7100-000 | NA | 15,634.50 | 15,634.50 | 730.55 |
| 202 | Falmouth Publishing Co., Inc. | 7100-000 | NA | 1,443.85 | 1,443.85 | 67.47 |
| 210 | Fast Signs | 7100-000 | NA | 689.56 | 689.56 | 32.22 |
| 121 | Federal Express Office | 7100-000 | NA | 524.93 | 524.93 | 24.53 |
| 103 | Fordham Financial Services, Inc. | 7100-000 | NA | 62,593.16 | 62,593.16 | 2,924.79 |
| 213 | Gauthier Trucking Company, Inc. | 7100-000 | NA | 485.93 | 485.93 | 22.71 |
| 86 | Gauthier Trucking Company, Inc. | 7100-000 | NA | 564.14 | 0.00 | 0.00 |
| 216 | Genfoot America, Inc. | 7100-000 | NA | 242,862.40 | 242,862.40 | 11,348.22 |
| 125 | Globaltex, LLC | 7100-000 | NA | 69,438.87 | 69,438.87 | 3,244.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 185 | Globaltex, LLC | 7100-000 | NA | 69,438.87 | 0.00 | 0.00 |
| 79 | Gordini USA, Inc. | 7100-000 | NA | 1,050.65 | 1,050.65 | 49.09 |
| 94 | Green Mountain Power Corp. | 7100-000 | NA | 573.87 | 0.00 | 0.00 |
| 222 | Green Mountain Power Corporation | 7100-000 | NA | 573.87 | 573.87 | 26.82 |
| 43 | Green Toys, Inc. | 7100-000 | NA | 7,410.00 | 7,410.00 | 346.25 |
| 221 | GSI Outdoors | 7100-000 | NA | 1,161.60 | 1,161.60 | 54.28 |
| 62 | Guardian Life Insurance Company | 7100-000 | NA | 327.48 | 327.48 | 15.30 |
| 197 | Halo Innovations, Inc. | 7100-000 | NA | 14,238.00 | 14,238.00 | 665.30 |
| 114 | I Play., Inc. | 7100-000 | NA | 22,357.94 | 22,357.94 | 1,044.72 |
| 141 | Ian Lowe- WYLDE | 7100-000 | NA | 5,395.39 | 5,395.39 | 252.11 |
| 95 | Independent Publishers Group | 7100-000 | NA | 2,063.79 | 2,063.79 | 96.43 |
| 7 | Integrated IT Solutions | 7100-000 | NA | 866.25 | 866.25 | 40.48 |
| 241 | IRS | 7100-000 | NA | 18,300.00 | 18,300.00 | 1,894.19 |
| 238 | J J Cole Collections | 7100-000 | NA | 3,863.01 | 3,863.01 | 180.51 |
| 211 | J. C. Jacobs Plumbing., Inc. | 7100-000 | NA | 110.00 | 110.00 | 5.14 |
| 33 | Jamari Int"l Ltd. | 7100-000 | NA | 44,050.00 | 44,050.00 | 2,058.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Japad Corporation | 7100-000 | NA | 19,125.00 | 19,125.00 | 893.65 |
| 140 | Jefferies/Country Kids | 7100-000 | NA | 10,095.57 | 10,095.57 | 471.74 |
| 157 | John McDonough | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 158 | John McDonough | 7100-000 | NA | 2,841.11 | 0.00 | 0.00 |
| 159 | John McDonough | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 111 | Joslin Displays Inc. | 7100-000 | NA | 1,943.90 | 1,943.90 | 90.83 |
| 83 | K-2 Corporation | 7100-000 | NA | 1,446.37 | 1,446.37 | 67.58 |
| 45 | Katz Irrevocable Trust | 7100-000 | NA | 89,967.00 | 89,967.00 | 4,203.88 |
| 93 | Keen, Inc. | 7100-000 | NA | 53,302.94 | 0.00 | 0.00 |
| 126 | Kelley Drye & Warren LLP | 7100-000 | NA | 34,194.80 | 34,194.80 | 1,597.82 |
| 14 | Kenneth J. Krayeske Esq. | 7100-000 | NA | 10,898.68 | 10,898.68 | 509.26 |
| 21 | Kenneth J. Krayeske Esquire | 7100-000 | NA | 10,898.68 | 0.00 | 0.00 |
| 48 | Kittery Place Associates | 7100-000 | NA | 16,053.30 | 16,053.30 | 750.12 |
| 193 | Kliger Weiss Infosystems | 7100-000 | NA | 108,362.88 | 108,362.88 | 5,063.47 |
| 176 | Kwik Tek, Inc. | 7100-000 | NA | 14,471.40 | 14,471.40 | 676.20 |
| 207 | L & M Lock Service | 7100-000 | NA | 435.06 | 435.06 | 20.33 |
| 17 | L. Kay Originals | 7100-000 | NA | 2,525.29 | 2,525.29 | 118.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 89 | LaPlante Trucking & Landscaping, Inc. | 7100-000 | NA | 603.00 | 603.00 | 28.18 |
| 146 | Lennox National Account Services | 7100-000 | NA | 869.94 | 869.94 | 40.65 |
| 147 | Lennox National Account Services | 7100-000 | NA | 9,858.80 | 9,858.80 | 460.67 |
| 214 | Life Is Good, Inc. | 7100-000 | NA | 40,513.50 | 40,513.50 | 1,893.07 |
| 199 | Litemor | 7100-000 | NA | 7,007.29 | 7,007.29 | 327.43 |
| 152 | Little Kids, Inc. | 7100-000 | NA | 5,541.00 | 5,541.00 | 258.91 |
| 142 | Mandeville Signs Inc. | 7100-000 | NA | 973.28 | 973.28 | 45.48 |
| 66 | Mario Costa | 7100-000 | NA | 451.87 | 451.87 | 21.11 |
| 80 | Marmot Moutain, LLC | 7100-000 | NA | 15,597.27 | 0.00 | 0.00 |
| 219 | Mary Rose | 7100-000 | NA | 459.00 | 459.00 | 21.45 |
| 165 | Mashpee Commons LTD Partnership | 7100-000 | NA | 11,675.48 | 11,675.48 | 545.56 |
| 134B | Massachusetts Department of Revenue | 7100-000 | NA | 374.92 | 374.92 | 17.52 |
| 23 | Maxx Graphics Inc. | 7100-000 | NA | 3,661.83 | 3,661.83 | 171.11 |
| 161 | McBear, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | McDevitt Trucks, Inc. | 7100-000 | NA | 350.21 | 350.21 | 16.36 |
| 47 | McGladrey | 7100-000 | NA | 23,759.00 | 23,759.00 | 1,110.19 |
| 139 | Melissa & Doug, LLC | 7100-000 | NA | 6,775.87 | 6,775.87 | 316.62 |
| 196 | Muzak, LLC | 7100-000 | NA | 319.60 | 319.60 | 14.93 |
| 28 | Muzak, LLC | 7100-000 | NA | 277.20 | 0.00 | 0.00 |
| 19 | Nagog Knoll, LLC fdba Nagog Knoll Realty Trust | 7100-000 | NA | 20,000.00 | 20,000.00 | 934.54 |
| 187B | Nahatan Realty Trust | 7100-000 | NA | 106,767.89 | 106,767.89 | 4,988.94 |
| 191 | National Grid | 7100-000 | NA | 2,133.00 | 2,133.00 | 99.67 |
| 208 | National Grid | 7100-000 | NA | 2,087.90 | 2,087.90 | 97.56 |
| 172 | Neville Companies, Inc | 7100-000 | NA | 15,043.17 | 15,043.17 | 702.92 |
| 107 | North American Shoe Company | 7100-000 | NA | 8,946.40 | 8,946.40 | 418.04 |
| 144 | North Bedford Associates, Inc. | 7100-000 | NA | 237,037.19 | 237,037.19 | 11,076.02 |
| 138 | NSTAR Electric Company | 7100-000 | NA | 3,317.38 | 3,317.38 | 155.01 |
| 137 | NSTAR Gas Company | 7100-000 | NA | 212.63 | 212.63 | 9.94 |
| 90 | Officeteam Div. of Robert Half International | 7100-000 | NA | 5,886.74 | 5,886.74 | 275.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 92 | Omnicor, Inc. | 7100-000 | NA | 4,365.00 | 4,365.00 | 203.96 |
| 183 | Oz Consulting, Inc. | 7100-000 | NA | 5,950.00 | 5,950.00 | 278.03 |
| 123 | Pacific Packaging Products, Inc. | 7100-000 | NA | 2,292.25 | 2,292.25 | 107.11 |
| 170 | Pagano Brothers | 7100-000 | NA | 46,140.61 | 46,140.61 | 2,156.01 |
| 3 | Paper Systems Incorporated | 7100-000 | NA | 1,437.39 | 1,437.39 | 67.16 |
| 67 | Pepperell Braiding Co. Inc. | 7100-000 | NA | 5,827.50 | 5,827.50 | 272.30 |
| 220 | Perkins Propane | 7100-000 | NA | 3,376.71 | 3,376.71 | 0.00 |
| 182 | Pittsford Plaza Company, L.P. | 7100-000 | NA | 190,282.88 | 190,282.88 | 8,891.34 |
| 190 | PJM Associates | 7100-000 | NA | 200,288.37 | 196,995.39 | 9,204.99 |
| 71 | Planet Cotton | 7100-000 | NA | 11,291.20 | 11,291.20 | 527.60 |
| 87 | Play Visions | 7100-000 | NA | 8,880.84 | 8,880.84 | 414.97 |
| 124 | PLB USA Ltd. /Alessia | 7100-000 | NA | 25,835.80 | 25,835.80 | 1,207.23 |
| 42 | Plumb Pudding | 7100-000 | NA | 3,650.40 | 3,650.40 | 170.57 |
| 63 | Plymouth Sign Co | 7100-000 | NA | 3,024.69 | 3,024.69 | 141.33 |
| 64 | Prime Time Toys, LLC | 7100-000 | NA | 5,751.00 | 5,751.00 | 268.73 |
| 215 | Public Service of New Hampshire | 7100-000 | NA | 970.41 | 970.41 | 45.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 178 | Pucci Carting LLC | 7100-000 | NA | 636.00 | 636.00 | 29.72 |
| 113 | RayNan Corp. dba | 7100-000 | NA | 748.00 | 748.00 | 34.95 |
| 108 | RGIS Inventory Specialists | 7100-000 | NA | 10,606.01 | 10,606.01 | 495.59 |
| 32 | Rileyroos, LLC | 7100-000 | NA | 8,690.95 | 8,690.95 | 0.00 |
| 49 | Robeez US | 7100-000 | NA | 26,648.13 | 26,648.13 | 1,245.19 |
| 109 | Rochester Gas and Electric | 7100-000 | NA | 1,611.31 | 1,611.31 | 75.29 |
| 29 | Royal Deluxe Accessories LLC | 7100-000 | NA | 9,561.60 | 9,561.60 | 446.78 |
| 145 | Roy"s Recycling Service, Inc. | 7100-000 | NA | 585.00 | 585.00 | 27.34 |
| 74 | S.I.T., Inc. | 7100-000 | NA | 88,843.95 | 88,843.95 | 4,151.41 |
| 34 | Scoochie Ltd. | 7100-000 | NA | 8,263.50 | 8,263.50 | 386.13 |
| 84 | Scott USA, Inc. | 7100-000 | NA | 10,489.94 | 10,489.94 | 490.16 |
| 164 | Seacoast Security, Inc. | 7100-000 | NA | 139.04 | 139.04 | 6.50 |
| 70 | Service Com USA | 7100-000 | NA | 5,238.41 | 5,238.41 | 244.77 |
| 69 | Service Matters | 7100-000 | NA | 659.32 | 659.32 | 30.81 |
| 204 | Shanghai Unichain Co., LTD | 7100-000 | NA | 44,312.18 | 44,312.18 | 2,070.57 |
| 11 | Ski-Tops USA a division of Do-Gree Fashions USA | 7100-000 | NA | 72,310.00 | 72,310.00 | 3,378.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 136 | Smartwool, LLC | 7100-000 | NA | 48,847.45 | 48,847.45 | 2,282.49 |
| 129 | Smith Distributors | 7100-000 | NA | 15,068.16 | 0.00 | 0.00 |
| 15 | Smith Distributors | 7100-000 | NA | 15,068.16 | 15,068.16 | 704.09 |
| 82 | Smith Optics | 7100-000 | NA | 2,904.50 | 2,904.50 | 135.72 |
| 226 | Southern Connecticut Gas Co. | 7100-000 | NA | 699.97 | 699.97 | 32.71 |
| 25 | Spa Silk / Frederic Lou Inc. | 7100-000 | NA | 13,776.60 | 13,776.60 | 643.74 |
| 12 | Sprint | 7100-000 | NA | 882.71 | 882.71 | 41.25 |
| 112 | Staffing Resolutions, Inc. | 7100-000 | NA | 18,172.00 | 0.00 | 0.00 |
| 212 | Staffing Resolutions, Inc. | 7100-000 | NA | 16,617.00 | 16,617.00 | 0.00 |
| 131 | STAGG Industries, Inc. | 7100-000 | NA | 33,284.55 | 33,284.55 | 0.00 |
| 20 | Staples Inc. | 7100-000 | NA | 2,600.24 | 2,600.24 | 0.00 |
| 72 | Stephen Joseph | 7100-000 | NA | 16,620.47 | 16,620.47 | 776.62 |
| 16 | Stone Mill Studio | 7100-000 | NA | 55,150.21 | 55,150.21 | 2,577.00 |
| 117 | Stonz Wear, Inc. | 7100-000 | NA | 9,359.70 | 0.00 | 0.00 |
| 31 | Stonzwear | 7100-000 | NA | 9,359.70 | 9,359.70 | 437.35 |
| 130 | Stuyvesant Plaza Inc | 7100-000 | NA | 28,288.51 | 28,288.51 | 1,321.84 |
| 110 | SuperMedia | 7100-000 | NA | 370.56 | 370.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | Sweet Peanut | 7100-000 | NA | 56,989.44 | 56,989.44 | 2,662.94 |
| 174 | TDX Tech | 7100-000 | NA | 13,417.94 | 13,417.94 | 626.98 |
| 167 | The Alan Mayes Company | 7100-000 | NA | 10,000.00 | 10,000.00 | 467.27 |
| 168 | The Alan Mayes Company | 7100-000 | NA | 5,000.00 | 5,000.00 | 233.63 |
| 169 | The Alan Mayes Company | 7100-000 | NA | 1,678.17 | 1,678.17 | 78.42 |
| 35 | The Boston Globe | 7100-000 | NA | 278,308.17 | 278,308.17 | 13,004.49 |
| 135 | The Burton Corporation | 7100-000 | NA | 32,187.39 | 32,187.39 | 1,504.02 |
| 50 | The Flying Locksmiths, Inc. | 7100-000 | NA | 224.72 | 224.72 | 0.00 |
| 186 | The Stop & Shop Supermarket Company LLC | 7100-000 | NA | 280,366.53 | 280,366.53 | 13,100.67 |
| 189 | Thirty Four Park LLC (AN 102) | 7100-000 | NA | 186,125.48 | 186,125.48 | 8,697.07 |
| 206 | TIME WARNER | 7100-000 | NA | 625.94 | 625.94 | 29.25 |
| 205 | Tophand Innovative Accessories LTD. | 7100-000 | NA | 73,305.96 | 73,305.96 | 3,425.36 |
| 96 | Town of Norwood Municipal Light Dept. | 7100-000 | NA | 2,024.57 | 2,024.57 | 94.60 |
| 148 | Tradewinds Mechanical Services | 7100-000 | NA | 5,233.54 | 5,233.54 | 244.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 177 | Trustee Betsy B. Bisecco | 7100-000 | NA | 18,523.01 | 0.00 | 0.00 |
| 234 | Trustee Betsy Bisecco | 7100-000 | NA | 15,001.26 | 0.00 | 0.00 |
| 235 | Trustee Betsy Bisecco | 7100-000 | NA | 15,001.26 | 15,001.26 | 700.96 |
| 18 | Turnpike Shopping Center Inc. | 7100-000 | NA | 52,112.30 | 52,112.30 | 2,435.05 |
| 58 | U.S.A. Dawgs, Inc. | 7100-000 | NA | 5,022.00 | 5,022.00 | 234.66 |
| 166 | UB Darien, Inc. | 7100-000 | NA | 178,132.72 | 178,132.72 | 8,323.60 |
| 46 | United Illuminating | 7100-000 | NA | 2,090.09 | 2,090.09 | 97.66 |
| 184 | UNITED PARCEL SERVICE | 7100-000 | NA | 22,733.25 | 22,733.25 | 1,062.26 |
| | US Bankruptcy Court unclaimed funds | 7100-000 | NA | 6,908.38 | 6,908.38 | 6,908.38 |
| 27 | Venora Electric, Inc. | 7100-000 | NA | 919.49 | 919.49 | 42.96 |
| 105 | Veranda Enterprises | 7100-000 | NA | 17,803.65 | 17,803.65 | 831.91 |
| 188 | Verizon | 7100-000 | NA | 740.16 | 740.16 | 0.00 |
| 232B | Vermont Department of Taxes | 7100-000 | NA | 583.75 | 583.75 | 27.28 |
| 100 | Vermont Gas Systems, Inc. | 7100-000 | NA | 544.39 | 544.39 | 25.44 |
| 98 | Vermont Gas Systems, Inc. | 7100-000 | NA | 341.94 | 341.94 | 15.98 |
| 88 | Vineyard Vines | 7100-000 | NA | 18,801.10 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | W.B. Mason Co., Inc. | 7100-000 | NA | 32,165.90 | 32,165.90 | 1,503.01 |
| 154 | W/S Peak Canton Properties LLC | 7100-000 | NA | 22,840.54 | 22,840.54 | 1,067.27 |
| 153 | W/S/M Hingham Properties LLC | 7100-000 | NA | 36,590.95 | 36,590.95 | 1,709.78 |
| 218 | Washington Shoe Company | 7100-000 | NA | 77,776.71 | 77,776.71 | 3,634.27 |
| 128 | Wee Ones, Inc. | 7100-000 | NA | 64,578.58 | 64,578.58 | 3,017.56 |
| 44 | Wellesley (E&A), LLC | 7100-000 | NA | 363,061.45 | 363,061.45 | 16,964.75 |
| 85 | Wes & Willy, LLC | 7100-000 | NA | 37,237.25 | 37,237.25 | 1,739.98 |
| 132 | West Coast Sunglasses, Inc. | 7100-000 | NA | 5,400.00 | 5,400.00 | 252.33 |
| 81 | Wigwam Mills, Inc. | 7100-000 | NA | 4,091.98 | 4,091.98 | 191.21 |
| 68 | William A. Kidney | 7100-000 | NA | 1,254.35 | 1,254.35 | 58.61 |
| 73 | Wolf Greenfield | 7100-000 | NA | 4,856.40 | 0.00 | 0.00 |
| 236 | Wolf Greenfield & Sa, P. C. | 7100-000 | NA | 4,990.75 | 4,990.75 | 233.20 |
| 1 | Wolverine World Wide Inc. | 7100-000 | NA | 70,543.03 | 70,543.03 | 3,296.26 |
| 39 | Yash Imports, Inc. | 7100-000 | NA | 26,784.40 | 26,784.40 | 1,251.55 |
| 127 | Zipfy Inc. | 7100-000 | NA | 3,600.00 | 3,600.00 | 168.22 |
| 101 | Zoobies, LLC | 7100-000 | NA | 1,520.00 | 1,520.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | Crystal Rock Water Co. | 7100-001 | NA | 61.07 | 61.07 | 0.00 |
| 57 | Modern Pest Services | 7100-001 | NA | 102.00 | 102.00 | 0.00 |
| 230 | Pennichuck Water | 7100-001 | NA | 98.49 | 98.49 | 0.00 |
| 97 | Town of Norwood Municipal Light Dept. | 7100-001 | NA | 42.55 | 42.55 | 0.00 |
| 99 | Vermont Gas Systems, Inc. | 7100-001 | NA | 45.38 | 45.38 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 7,311,218.10 | $ 5,949,582.44 | $ 278,722.09 |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 11-10577 | HB | Judge: | Henry Borof | Trustee Name: | STEWART F. GROSSMAN, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THE RUGGED BEAR COMPANY | | | | Date Filed (f) or Converted (c): | 07/07/2011 (c) |
| | | | | | 341(a) Meeting Date: | 08/11/2011 |
| For Period Ending: | 09/29/2017 | | | | Claims Bar Date: | 11/09/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  TD BANK OPERATING ACCOUNT | 173,947.00 | 82,779.43 | | 82,779.43 | FA |
| 2.  REFUND FROM HEALTH INSURANCE PLAN (u) | 0.00 | 17,669.19 | | 17,669.19 | FA |
| 3.  ACCOUNTS RECEIVABLE | 14,786.00 | 14,786.00 | | 19,605.99 | FA |
| 4.  GREEN MOUNTAIN POWER UTILITY REFUND (u) | 0.00 | 292.89 | | 292.89 | FA |
| 5.  REFUND ON UTILTY BILL (u) | 0.00 | 875.98 | | 875.98 | FA |
| 6.  NEW HAMPSHIRE TAX REFUND 2011 (u) | 0.00 | 871.00 | | 871.00 | FA |
| 7.  ADT SERVICE REFUND (u) | 0.00 | 197.65 | | 197.65 | FA |
| 8.  REFUND ON MASSACHUSETTS CORP. TAX 2010 (u) | 0.00 | 1,612.00 | | 1,612.00 | FA |
| 9.  CONNECTICUT LIGHT & POWER SERVICE REFUND (u) | 0.00 | 1,320.85 | | 7,699.13 | FA |
| 10. REAL ESTATE DEPOSITS (VARIOUS LANDLORDS) | 28,953.00 | 28,953.00 | | 0.00 | FA |
| 11. PREPAID EXPENSES | 27,920.00 | 27,920.00 | | 0.00 | FA |
| 12. TRADEMARKS DOMAIN NAME ETC. | Unknown | 0.00 | | 0.00 | FA |
| 13. MAILING LIST | Unknown | 0.00 | | 0.00 | FA |
| 14. 2007 ISUZU NPR (VEHICLE) | Unknown | 0.00 | | 0.00 | FA |
| 15. 2008 CHEVROLET TAHOE | Unknown | 0.00 | | 0.00 | FA |
| 16. 2006 PORSCHE CAYENNE | Unknown | 0.00 | | 0.00 | FA |
| 17. INVENTORY | 6,280,879.00 | 2,002,383.00 | | 0.00 | FA |
| 18. OFFICE EQUIPMENT, FIXTURES AND MACHINE | 1,256,530.00 | 0.00 | | 0.00 | FA |
| 19. CREDIT CARD RECIEVABLES | 150,540.00 | 150,540.00 | | 0.00 | FA |
| 20. FRANCHISE TAX RECIEVABLES | 178,000.00 | 178,000.00 | | 0.00 | FA |
| 21. PETTY CASH | 14,194.00 | 14,194.00 | | 0.00 | FA |
| 22. PREFERENCE CLAIM AGAINST STOP & SHOP<br>SUPERMARKET COMPA (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 23. STATE OF MAINE 2011 WITHHOLDING TAX (u) | 0.00 | 196.60 | | 196.60 | FA |

Page:  2

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 11-10577 HB | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: | THE RUGGED BEAR COMPANY | Date Filed (f) or Converted (c): 07/07/2011 (c) |
| | Judge: Henry Borof | 341(a) Meeting Date: 08/11/2011 |
| For Period Ending: 09/29/2017 | | Claims Bar Date: 11/09/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. PREFERENCE CLAIM AGAINST FESTIVAL OF HYANNIS (u) | 0.00 | 35,000.00 | | 28,000.00 | FA |
| 25. PREFERENCE CLAIM AGAINST DOUG KEEFE GRAPHIC DESIGNS (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 26. ADVERSARY PROCEEDING VS JODA ENTERPRISES, INC. 13-01038 (u) | 0.00 | 8,900.00 | | 8,900.00 | FA |
| 27. PREFERENCE CLAIM AGAINST SPYDER ACTIVE SPORTS (u) | 0.00 | 158,500.00 | | 158,500.00 | FA |
| 28. Adversary case 13-01029 American Express Travel Related Serv (u) | 0.00 | 478,281.51 | | 40,000.00 | FA |
| 29. Adversary case 13-01030 Global Freight Forwarders, Inc (u) | 0.00 | 117,650.20 | | 0.00 | FA |
| 30. Adversary case 13-01031. Complaint by Stewart F. Grossman ag (u) | 0.00 | 82,098.50 | | 70,000.00 | FA |
| 31. Adversary case 13-01032. RGIS, LLC (u) | 0.00 | 54,357.11 | | 0.00 | FA |
| 32. Adversary case 13-01033. Deckers Outdoor Corporation (u) | 0.00 | 45,136.02 | | 27,000.00 | FA |
| 33. Adversary case 13-01034. Mis-Tee-V-US, Inc (u) | 0.00 | 29,008.05 | | 12,000.00 | FA |
| 34. Adversary case 13-01035. Vineyard Vines, LLC (u) | 0.00 | 28,201.65 | | 19,741.46 | FA |
| 35. Adversary case 13-01036. Marmot Mountain, LLC (u) | 0.00 | 26,149.90 | | 19,612.43 | FA |
| 36. Adversary case 13-01037. Mulberribush, Inc (u) | 0.00 | 19,701.53 | | 8,000.00 | FA |
| 37. 105 PONEMAH ROAD, AMHERST NH. | Unknown | 410,000.00 | | 300,000.00 | FA |
| 38. TD BANK Store deposits | 452.00 | 452.00 | | 0.00 | FA |
| 39. EMPLOYMENT PRACTICES LIABILITY (EPL) | Unknown | 0.00 | | 0.00 | FA |
| 40. BUSINESS LIABILTY INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 41. BUSINESS AUTO INSURANCE FIREMENS FUND | Unknown | 0.00 | | 0.00 | FA |
| 42. SPECTRUM INSURANCE POLICY | Unknown | 0.00 | | 0.00 | FA |
| 43. OCEAN CARGO INSURANCE POLICY OC244800 | Unknown | 0.00 | | 0.00 | FA |
| 44. TRAVEL & ACCIDENT INSURANCE POLICY 99068721 | Unknown | 0.00 | | 0.00 | FA |

Page: **3**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-10577 | HB | Judge: | Henry Borof | Trustee Name: | STEWART F. GROSSMAN, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THE RUGGED BEAR COMPANY | | | | Date Filed (f) or Converted (c): | 07/07/2011 (c) |
| | | | | | 341(a) Meeting Date: | 08/11/2011 |
| For Period Ending: | 09/29/2017 | | | | Claims Bar Date: | 11/09/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 45.  UNBRELLA INSURANCE POLICY 08XHQW19715 | Unknown | 0.00 | | 0.00 | FA |
| 46.  WORKERS COMP AND LIABILITY INSURANCE POLICY | Unknown | 0.00 | | 0.00 | FA |
| 47.  D&O POLICY WESTCHESTER FIRE | Unknown | 0.00 | | 0.00 | FA |
| 48.  Non estate receipts (u) | 0.00 | 0.00 | | 3,420.45 | FA |
| 49.  ATLAS PAPER SETTLEMENT (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 12.20 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $8,126,201.00 | $4,060,528.06 | | $871,486.40 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

04/04/17 Distribution Checks generated
03/08/17 – Money paid. Hearing revised TFR 3/28.
12/12/16 – TFR issue. Motion turnover filed. Hearing 1/5. Money promised.
10/05/16 – No change.
08/16/16 – TFR to UST/ 8/8/16.
03/17/16 – No final tax return; doing final fee application.
12/23/15 – Claim objections sustained.  Interim fees allowed. Accountant doing final tax return.
11/16/15 – Hearing claim objection 12/8.  Hearing interim fee application 12/8.
09/22/15 – Ready to file claim objection.
08/03/15 – No change.
07/01/15 – NH real estate sold. Completing claims review.
03/31/15 -  Tenant offer.  Sale hearing May 11.
03/09/15 -   Auction date – April 15.  May have offer from tenant.  Still need to complete claims review.
01/28/15 - Motion to employ auctioneer and conduct auction filed.  Tentative auction date March 26.  Adam needs to complete claims review.
01/06/15 – Deposit forfeited.  Moving to hire auctioneer and conduct auction.  Adam needs to complete claims review.
11/20/14 – Have given Dec. 5 deadline to close or deposit forfeited.
10/20/14 – No change.
09/17/14 – Still waiting to close New Hampshire sale.
07/30/14 - New Hampshire sale approved.  Mulberribush settlement approved.
6/10/14 – New Hampshire sale going forward.  Settlement with Mulberribush pending.  Alan finished claims review and sending to Adam.
05/06/14 – Need to hire new broker in N.H.  No change re default judgments or claims.
04/03/14 – Negotiating N.H. Purchase and Sale.  Still dealing with 2 default judgments.  Alan reviewing claims at court.
03/03/14 – N.H. broker ill.  Will review affidavit.  Then can sell.
01/29/14 – Another New Hampshire offer being reviewed.  Two defendants being chased.  Alan finalizing claims review.
12/09/13 – New Hampshire offer fell through.  Two defaults  still left.  One on payment plan to June.  Alan finishing claims analysis.
11/06/13- Possible offer New Hampshire real estate. Alan almost finished claims analysis.
10/10/13 – Hearing interim fee November 12.  Broker employed.  2 defaults remaining.  Alan doing claims.
09/10/13 – American Express settled.  Keen settled.  Employ broker motion pending.  2 defaults remaining.  Interim fee app to be filed.  Alan doing claims review.
08/01/13 – 2 settlements pending.  3 defaults.  American Express only AP left.  Trial  December 19.
06/17/13 – Insider depositions June 20 if not settled.  2 default judgments.  1 settlement pending.  3 adversaries still in litigation.
05/28/13 – Insider settlement talks continuing.  Other adversaries continuing.  Alan  ordering claims register.
04/10/13 – Insider withdrew settlement offer.  Rule 26(f) conference shortly.  8 preference adversaries pending.
03/07/13 – Insider keeps trying to change settlement.  Interim fee app allowed.  Another  settlement reached.
01/31/13 –Settlement in principal with insider.  Hearing fee app February 6.  10 aps pending.  1 settlement pending.  2 being negotiated.
12/18/12 – Extension to January 14 for insider answer.  22 pending possible preferences.
11/12/12 – Extension to December 10 for insider answer.  Reviewing 39 possible preferences.
10/10/12 – Extension to November 9 for insider answer.  Continuing reviewing preferences.
09/06/12 – Insider complaint filed.  Extension to October 8 to answer.  Starting settlement  talks.  Reviewing other preference claims.  January 25 Statute of limitations.
07/17/12 – Insider complaint being filed this week.  2004 for bank records allowed; will review status of all preference demands.
06/12/12 – Filing complaint against insiders.  2004 motion pending.
05/23/12 – 9019 motion pending.  Looking for bank records.
04/23/12 – 2 settlements being documented.  Reviewing other claims.
03/13/12   – Continuing preference settlement negotiations.
02/16/12   – Administrative claims denied.  Pursuing preference demands.
01/18/12   – Hearing admin claims February 15.  Peter dealing with demand responses.
12/12/11 – Demand letters going out.  Peter giving draft complaint to insiders counsel.  Reviewing admin claims.
11/18/11 – No change.
10/27/11 – Peter preparing demand letters.  Chapter 11 bar date December 5.
08/15/11 – Continued 341 September 14.
07/12/11 – SFG appointed July 11.


RE PROP #          1   --   PETITION VALUE FROM CHAPTER 11 SCHEDULES 2/22/2011

RE PROP #          10  --   PETITION VALUE FROM CHAPTER 11 SCHEDULES

| RE PROP # | 11 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 12 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 13 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 14 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES<br>UNKNOWN GMAC BANK LOAN AGAINST VEHICLE<br>SEE ENDORSE DORDER DATED 8/8/13 DOCKET ENTRY 461 RE SETTLEMENT |
| RE PROP # | 15 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES<br>UNKNOWN CHASE BANK LOAN AGAINST VEHICLE<br>SEE ENDORSE DORDER DATED 8/8/13 DOCKET ENTRY 461 RE SETTLEMENT |
| RE PROP # | 16 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES<br>UNKNOWN CHASE BANK LOAN AGAINST VEHICLE<br>SEE ENDORSE DORDER DATED 8/8/13 DOCKET ENTRY 461 RE SETTLEMENT |
| RE PROP # | 17 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES<br>UCC FROM TD BANK FOR ALL PERSONAL PROPERTY FOR $4,278,496.00. |
| RE PROP # | 18 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES<br>UCC FROM TD BANK FOR ALL PERSONAL PROPERTY FOR $4,278,496.00. |
| RE PROP # | 19 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 20 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 21 | -- | PETITION VALUE FROM CHAPTER 11 SCHEDULES |
| RE PROP # | 28 | -- | FILED 1/24/13 |
| RE PROP # | 29 | -- | FILED 1/24/13<br>Order Dated 5/21/13 Granting 6 Motion filed by Plaintiff Stewart F. Grossman for Default Judgment.<br>Issued Writ of Execution to the United States Marshal Re: 1 Complaint. (cl) (Entered: 06/26/2013) |
| RE PROP # | 30 | -- | FILED 1/24/13 |
| RE PROP # | 31 | -- | FILED ON 1/24/13 |
| RE PROP # | 32 | -- | FILED 1/24/13 |
| RE PROP # | 33 | -- | FILED 1/24/13 |
| RE PROP # | 34 | -- | FILED 1/24/13 |
| RE PROP # | 35 | -- | FILED 1/24/13 |
| RE PROP # | 36 | -- | FILED 1/24/13 |
| RE PROP # | 38 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 39 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 40 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 41 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 42 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 43 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 44 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 45 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 46 | -- | From preconversion schedules 2/22/2011. |
| RE PROP # | 47 | -- | From preconversion schedules 2/22/2011. |

RE PROP #       49   --   See docket entry 414 and 416

Initial Projected Date of Final Report (TFR): 06/30/2013          Current Projected Date of Final Report (TFR): 08/31/2016

Exhibit 8

Page: 1

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $141,094.40 | | $141,094.40 |
| 11/05/12 | | Associated Bank | Technology Fee | 2600-000 | | $66.68 | $141,027.72 |
| 12/07/12 | | Associated Bank | Technology Fee | 2600-000 | | $86.94 | $140,940.78 |
| 01/08/13 | | Associated Bank | Technology Fee | 2600-000 | | $89.79 | $140,850.99 |
| 01/17/13 | 24 | FESTIVAL OF HYANNIS LLC/ KIMCO REALTY 3333 NEW HYDE PARK RD NEW HYDE PARK, NY 11042 | SETTLEMENT OF PREFERENCE CLAIM RE FESTIVAL OF HYAN | 1241-000 | $28,000.00 | | $168,850.99 |
| 01/23/13 | 2001 | OFFICE OF THE CLERK UNITED STATES BANKRUPTCY COURT 300 STATE ST SPRINGFIELD, MA 01105 | PAYMENT OF FILING FEES FOR ADVERSARY PROCEEDINGS | 2700-000 | | $2,930.00 | $165,920.99 |
| 02/01/13 | 25 | DOUG KEEFE GRAPHIC DESIGNS 103 DOUGLAS COURT STE 6 SRERLING VA 20166 | SETTLEMENT OF PREFERENCE CLAIM RE DOUG KEEFE | 1241-000 | $12,000.00 | | $177,920.99 |
| 02/06/13 | 2002 | LOONEY & GROSSMAN LLP 101 ARCH ST BOSTON, MA 02110 | Court approved Interim Fees - see order dated 02/06/13 docket entry 439 Order Dated 2/6/13 Regarding 419 First Interim Application of Looney & Grossman, LLP for Compensation and Expenses as Counsel to the Chapter 7 Trustee. ALLOWED IN THE AMOUNT REQUESTED. (cl) (Entered: 02/06/2013) | 3110-000 | | $46,485.00 | $131,435.99 |

UST Form 101-7-TDR (10/1/2010) (Page: 31)

Page Subtotals: $181,094.40   $49,658.41

Page: 2

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/13 | 2003 | LOONEY & GROSSMAN LLP 101 ARCH ST BOSTON, MA  02110 | Court approved Interim Expenses -see order dated 02/06/13 docket entry 439 Order Dated 2/6/13 Regarding 419 First Interim Application of Looney & Grossman, LLP for Compensation and Expenses as Counsel to the Chapter 7 Trustee. ALLOWED IN THE AMOUNT REQUESTED. (cl) (Entered: 02/06/2013) | 3120-000 | | $765.12 | $130,670.87 |
| 03/12/13 | 2004 | COMMONWEALTH OF MASSACHUSETTS MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7025 BOSTON MA 02204 | MA FORM 355 7004 CORP. TAXES 2012 | 2820-000 | | $456.00 | $130,214.87 |
| 03/13/13 | 26 | JODA ENTERPRISES, INC. DBA TOES ON THE NOSE WOMENS P.O. BOX 55430 PORTLAND, OR 97238-5430 | SETTLEMENT OF ADV. PROCEEDING RE JODA | 1241-000 | $8,900.00 | | $139,114.87 |
| 04/11/13 | 27 | SPYDER ACTIVE SPORTS INC. 4725 WALNUT ST. BOULDER, CO 80301 | SETTLEMENT OF PREFERENCE CLAIM RE SPYDER | 1241-000 | $158,500.00 | | $297,614.87 |
| 04/25/13 | 35 | HINSHAW & CULBERTSON LLP TRUST ACCOUNT ONE EAST BROWARD BLVD SUITE 1010 FORT LAUDERDALE, FL 33301 | SETTLEMENT IN ADVERSARY CASE 13-1036 | 1241-000 | $19,612.43 | | $317,227.30 |
| 05/23/13 | 9 | CONNECTICUT LIGHT & POWER CO. NORTHEAST UTILITIES SYSTEM P.O. BOX 270 HARTFORD, CT 06141-0270 | REFUND ON ELECTRIC SERVICE | 1229-000 | $863.22 | | $318,090.52 |
| 06/10/13 | 32 | DECKERS OUTDOOR CORP. 495 A S FAIRVIEW AV. GOLETA, CA 93117 | SETTLEMENT RE ADV. PR. 13-1033 Deckers Outdoor | 1241-000 | $27,000.00 | | $345,090.52 |

Page Subtotals: $214,875.65   $1,221.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-10577 | | | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|---|

Case Name: THE RUGGED BEAR COMPANY

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Taxpayer ID No: XX-XXX8312

Blanket Bond (per case limit): $49,850,000.00

For Period Ending: 09/29/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/13 | 34 | VINEYARD VINES LLC 37 BROWN HOUSE RD STANFORD CT 06902 | SETTLEMENT IN ADVERSARY CASE 13-1035 | 1241-000 | $19,741.46 | | $364,831.98 |
| 08/20/13 | 2005 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND NUMBER 016027600 | 2300-000 | | $257.67 | $364,574.31 |
| 10/02/13 | 33 | MIS-TEE-V-US, INC. 5708 N.SHEPHERD, SUITE B4 HOUSTON, TEXAS 77091 | PAYMENT IN SETTLEMENT OF ADVERSARY CASE | 1241-000 | $2,000.00 | | $366,574.31 |
| 10/07/13 | 33 | MIS-TEE-V-US, INC. 5708 N. SHEPHERD SUITE B4 HOUSTON TX, 77091 | PAYMENT PART 2 OF 1ST PAYMENT AD PR. 13-1034 | 1241-000 | $2,000.00 | | $368,574.31 |
| 10/07/13 | 30 | ANDERSON AND YAMADA P.C. ATTORNEYS AT LAW SUITE 1020 THE 1515 BUILDING 1515 S.W. FIFTH AV. PORTLAND, OR 97201 | SETTLEMENT IN 13-01031 Grossman v. Keen, Inc. | 1241-000 | $70,000.00 | | $438,574.31 |
| 10/07/13 | 28 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. AS PAYING AGENT FOR AMERICAN EXPRESS CENTURION BANK 2401 W. BEHREND DRIVE. SUITE 55, MC 24-01-17 PHOENIX AZ 85027 | SETTLEMENT IN AD PROC 13 -1029 | 1241-000 | $36,072.00 | | $474,646.31 |
| 10/07/13 | 28 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. AS PAYING AGENT FOR AMERICAN EXPRESS BANK FSB 2401 W BEHREND DRIVE SUITE MC 24-01-17 PHOENIX AZ, 85027 | SETTLEMENT IN ADV. PR 13-1029 | 1241-000 | $3,928.00 | | $478,574.31 |

| | | | Page Subtotals: | | $133,741.46 | $257.67 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/13 | 2006 | LOONEY & GROSSMAN LLP 101 ARCH ST BOSTON, MA 02110 | SECOND INTERIM FEES PER COURT ORDER SECOND INTERIM FEES ALLOWED 11/12/2013 SEE DOCKET ENTERY 465 AND 485 | 3110-000 | | $86,950.00 | $391,624.31 |
| 11/12/13 | 2007 | LOONEY & GROSSMAN LLP 101 ARCH ST BOSTON MA 02110 | SECOND INTERIM EXPENSES PER COURT ORDER SECOND INTERIM EXPENSES ALLOWED 11/12/2013 SEE DOCKET ENTERY 465 AND 485 | 3120-000 | | $705.47 | $390,918.84 |
| 12/04/13 | 2008 | ANDERSON AND YAMADA P.C. 9755 SW BARNES ROAD SUITE 675 PORTLAND, OR 97225 | COURT APPROVED SPECIAL COUNSEL FEES DOCKET ENTRY  487 | 3210-000 | | $4,553.00 | $386,365.84 |
| 12/04/13 | 2009 | ANDERSON AND YAMADA P.C. 9755 SW BARNES ROAD SUITE 675 PORTLAND, OR 97225 | COURT APPROVED SPECIAL COUNSEL EXPENSES DOCKET ENTRY 487 | 3220-000 | | $34.93 | $386,330.91 |
| 01/22/14 | 33 | MIS-TEE-V-US,INC. 5708 N. SHEPHERD SUITE B4 HOUSTON TX, 77091 | SETTLEMENT IN PAYMENT ADV PROOCEDING. 13-1034 THIRD PAYMENT IN ADVERSARY PROCEEDING. 13-1034 | 1241-000 | $4,000.00 | | $390,330.91 |
| 02/14/14 | 2010 | Commonwealth of Massachusetts MA DOR, Bankruptcy P.O. Box 9564 Boston, MA  02114-9564 | PAYMENT OF INCOME TAXES | 2820-000 | | $456.00 | $389,874.91 |
| 04/01/14 | 2011 | ITERNAL REVENUE SERVICE 15 NEW SUDBURY ST P.O. BOX 9112, M/S 20800 BOSTON, MA 02203 | PAYMENT OF UNEMPLOYMENT TAX ADMIN POC | 7100-000 | | $1,039.10 | $388,835.81 |
| 05/23/14 | 37 | AHN PET HOSPITALS, INC. 159 MAIN DUNSTABLE RD, SUITE 210 NASHUA, NH 03060 | DEPOSIT ON PURCHASE OF AMHERST NH REAL ESTATE | 1110-000 | $20,000.00 | | $408,835.81 |

|  |  | Page Subtotals: |  |  | $24,000.00 | $93,738.50 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 36 | SANTANDER BANK CHECK | SETTLEMENT CHECK MULLBERRIBUSH AP AD PROC 13-01037 Pending settlement funds to be held in as ernest money. | | 1241-000 | $8,000.00 | | $416,835.81 |
| 06/24/14 | 33 | MIS-TEE-V-US, INC. 5708 N SHEPHERD SUITE D5 HOUSTON TX 77091 | FINAL PAYMENT  AD PR.  13-1034 | | 1241-000 | $4,000.00 | | $420,835.81 |
| 08/20/14 | 2012 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420, NEW ORLEANS,LA 70139 | BOND NUMBER 016027600 | | 2300-000 | | $331.33 | $420,504.48 |
| 09/18/14 | 3 | DISCOVER FINANCIAL SERVICES P.O. BOX 3018 NEW ALBANY OH 43054 | ACCOUNT RECEIVAVBLE | | 1121-000 | $7,698.00 | | $428,202.48 |
| 09/29/14 | 2013 | Weber Gallagher 2000 Market Street, Suite 1300 Philadelphia, PA  19103 | Special Counsel fees see docket entry 507 | | 3210-000 | | $1,096.50 | $427,105.98 |
| 09/29/14 | 2014 | Weber Gallagher 2000 Market Street, Suite 1300 Philadelphia, PA  19103 | Special Counsel expenses. See docket entry 507. | | 3220-000 | | $26.37 | $427,079.61 |
| 02/11/15 | 2015 | Commonwealth of Massachusetts MA DOR, Bankruptcy Unit P.O. Box 9564 Boston, MA 02214-9564 | MA FORM 355 December 31, 2014 | | 2820-000 | | $456.00 | $426,623.61 |
| 03/25/15 | 37 | AHN PET HOSPITALS, INC. 159 MAIN DUNSTABLE RD SUITE 210 NASHUA NH 03060 | DEPOSIT ON PURCHASE OF 105 PONEMAH RD AMHERST NH | | 1110-000 | $15,000.00 | | $441,623.61 |
| 06/05/15 | | WADLEIGH STARR & PETTERS PLLC IOLTA ACCOUNT 95 MARKET ST MANCHESTER NH 03101 | FINAL PAYMENT  ON PURCHASE OF 105 PONEMAH RD AMHERST NH | | | $28,671.33 | | $470,294.94 |
| | | | Gross Receipts | $265,000.00 | | | | |
| | | | SETTLEMENT CHARGES TO SELLER | ($2,100.00) | 2500-000 | | | |

Page Subtotals:    $63,369.33    $1,910.20

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | MORTGAGE PAYOFF BANK OF NEW ENGLAND ($88,168.10) | 2500-000 | | | |
| | | | MORTGAGE PAYOFF BANK OF NEW ENGLAND ($144,037.67) | 2500-000 | | | |
| | | | TAXES ($2,022.90) | 2500-000 | | | |
| | 37 | | 105 PONEMAH ROAD, AMHERST NH. $265,000.00 | 1110-000 | | | |
| 08/03/15 | 2016 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420, NEW ORLEANS,LA 70139 | 2015-2016 Bond Payment | 2300-000 | | $245.24 | $470,049.70 |
| 12/08/15 | 2017 | Posternak Blankstein & Lund LLP Prudential Tower 32nd floor 800 Boylston Street Boston, MA 02199 | INTERIM FEE APPLICATION COUNSEL FEES | 3210-000 | | $13,708.50 | $456,341.20 |
| 12/08/15 | 2018 | Posternak Blankstein & Lund LLP Prudential Tower 32nd floor 800 Boylston Street Boston, MA 02199 | INTERIM FEE APPLICATION COUNSEL EXPENSES | 3120-000 | | $249.15 | $456,092.05 |
| 12/09/15 | 2019 | LOONEY & GROSSMAN LLP P.O. Box 960490 Boston, MA 02196 | INTERIM FEE APPLICATION COUNSEL FEES | 3110-000 | | $35,000.00 | $421,092.05 |
| 12/09/15 | 2020 | LOONEY & GROSSMAN LLP P.O. Box 960490 Boston, MA 02196 | INTERIM FEE APPLICATION COUNSEL EXPENSES | 3120-000 | | $1,291.54 | $419,800.51 |
| 07/05/16 | 9 | CL&P DBA EVERSOURCE P.O. Box 270 Hartford, CT 06141-0270 | REFUND ON UTILITY SERVICE | 1229-000 | $5,515.06 | | $425,315.57 |
| 12/29/16 | 49 | ATLAS PAPER CO. 220 GARFIELD AV P.O. BOX 2186 WOBURN MASS 01888 | SETTLEMENT WITH ATLAS PAPER | 1241-000 | $2,500.00 | | $427,815.57 |
| 04/04/17 | 2198 | Oz Consulting, Inc. c/o Douglas hart 379 Linden Street Wellesley, MA  02481 | Final distribution to claim 183 representing a payment of 4.67 % per court order. | 7100-000 | | $278.03 | $427,537.54 |

Page Subtotals: $8,015.06   $50,772.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2021 | Stewart F. Grossman - MA POSTERNAK BLANKSTEIN & LUND LLP 800 BOYLSTON ST 32ND FLOOR BOSTON, MA  02199 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $46,528.30 | $381,009.24 |
| 04/04/17 | 2022 | Mass Department of Revenue - Bankruptcy Unit P.O. Box 9564 Boston, MA  02114 | Final distribution representing a payment of 100.00 % per court order. | 2820-000 | | $456.00 | $380,553.24 |
| 04/04/17 | 2023 | United States Trustee 5 Post Office Square Suite 1000 Boston, MA  02109 | Final distribution to claim 200 representing a payment of 100.00 % per court order. | 2950-000 | | $650.00 | $379,903.24 |
| 04/04/17 | 2024 | LOONEY & GROSSMAN LLP P.O. Box 960490 Boston, MA 02196 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $39,011.50 | $340,891.74 |
| 04/04/17 | 2025 | Posternak Blankstein & Lund LLP Prudential Tower 32nd floor 800 Boylston Street Boston, MA 02199 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $562.30 | $340,329.44 |
| 04/04/17 | 2026 | Posternak Blankstein & Lund LLP Prudential Tower 32nd floor 800 Boylston Street Boston, MA 02199 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $11,324.00 | $329,005.44 |
| 04/04/17 | 2027 | VERDOLINO & LOWEY, P.C. 124 Washington St Suite101 Foxboro, MA 02035 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $21,116.50 | $307,888.94 |
| 04/04/17 | 2028 | VERDOLINO & LOWEY, P.C. 124 Washington St Suite101 Foxboro, MA 02035 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $950.20 | $306,938.74 |
| 04/04/17 | 2029 | IRS PO BOX 9112 JFK BLDG Boston MA 02203, STOP20800 | Final distribution to claim 242 representing a payment of 100.00 % per court order. | 6810-000 | | $1,039.10 | $305,899.64 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 37)* | Page Subtotals: $0.00 | $121,637.90 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 11-10577 | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX5381 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX8312 | | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2030 | Hartford Fire Insurance Company<br>One Hartford Plaza<br>Hartford, CT  06115 | Final distribution to claim 192 representing a payment of 100.00 % per court order. | 6910-000 | | $1,109.99 | $304,789.65 |
| 04/04/17 | 2031 | Pittsford Plaza Company, L.P.<br>c/o Thomas W. Daniels, Esq.<br>1265 Scottsville Road<br>Rochester, NY  14624 | Final distribution to claim 181 representing a payment of 100.00 % per court order. | 6920-000 | | $901.18 | $303,888.47 |
| 04/04/17 | 2032 | Nahatan Realty Trust<br>111 Lenox St Realty<br>300 Pond St.<br>Randolph, MA  02368 | Final distribution to claim 187 representing a payment of 100.00 % per court order. | 6920-000 | | $2,377.42 | $301,511.05 |
| 04/04/17 | 2033 | Rhode Island Division of Taxation<br>One Capital Hill<br>Providence, RI  02908 | Final distribution to claim 30 representing a payment of 100.00 % per court order. | 5800-000 | | $1,000.00 | $300,511.05 |
| 04/04/17 | 2034 | Tax Collector<br>Town Hall<br>302 Main Street<br>Old Saybrook, CT  06475 | Final distribution to claim 52 representing a payment of 100.00 % per court order. | 5800-000 | | $470.00 | $300,041.05 |
| 04/04/17 | 2035 | Town of Redding Tax Collector<br>P.O. Box 1061<br>Redding, CT  06875 | Final distribution to claim 65 representing a payment of 100.00 % per court order. | 5800-000 | | $416.33 | $299,624.72 |
| 04/04/17 | 2036 | CT Town of Greenwich<br>Office of the Tax Collector<br>101 Field Point Road<br>Greenwich, CT  06830 | Final distribution to claim 104 representing a payment of 100.00 % per court order. | 5800-000 | | $137.54 | $299,487.18 |
| 04/04/17 | 2037 | Town of Westport Tax Collector<br>110 Myrtle Avenue<br>Westport, CT  06880 | Final distribution to claim 133 representing a payment of 100.00 % per court order. | 5800-000 | | $267.20 | $299,219.98 |
| 04/04/17 | 2038 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 9564<br>Boston, MA  02114 | Final distribution to claim 134 representing a payment of 100.00 % per court order. | 5800-000 | | $11,988.00 | $287,231.98 |
| 04/04/17 | 2039 | State of Connecticut<br>Department of Revenue Services<br>C&E Division, Bankruptcy Unit<br>25 Sigourney Street<br>Hartford, CT  06106-5032 | Final distribution to claim 143 representing a payment of 100.00 % per court order. | 5800-000 | | $4,822.27 | $282,409.71 |

| | | | Page Subtotals: | | $0.00 | $23,489.93 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2040 | Town of West Hartford Tax Collector 50 South Main St., Rm. 109 West Hartford, CT  06107 | Final distribution to claim 149 representing a payment of 100.00 % per court order. | 5800-000 | | $259.06 | $282,150.65 |
| 04/04/17 | 2041 | State of New Jersey Department of Treasury Division of Taxation P.O. Box 245 Trenton, NJ  08695 | Final distribution to claim 195 representing a payment of 100.00 % per court order. | 5800-000 | | $500.00 | $281,650.65 |
| 04/04/17 | 2042 | New Hampshire Department of Revenue Adminstration Collection Division Director P.O. Box 454 Concord, NH  03301 | Final distribution to claim 209 representing a payment of 100.00 % per court order. | 5800-000 | | $586.36 | $281,064.29 |
| 04/04/17 | 2043 | Vermont Department of Taxes P.O. Box 429 Montpelier, VT 05601-0429 | Final distribution to claim 232 representing a payment of 100.00 % per court order. | 5800-000 | | $1,660.42 | $279,403.87 |
| 04/04/17 | 2044 | New York State Department of Taxation & Finance Bankruptcy Section P.O. Box 5300 Albany, NY  12205-0300 | Final distribution to claim 233 representing a payment of 100.00 % per court order. | 5800-000 | | $1,500.00 | $277,903.87 |
| 04/04/17 | 2045 | Town of Norwood P.O. Box 9101 Norwood, MA  02062 | Final distribution to claim 239 representing a payment of 100.00 % per court order. | 5800-000 | | $80.92 | $277,822.95 |
| 04/04/17 | 2046 | State of New York Department of Labor Building 12, Room 256 Albany, NY  12240 | Final distribution to claim 240 representing a payment of 100.00 % per court order. | 5800-000 | | $417.99 | $277,404.96 |
| 04/04/17 | 2047 | ARTIMODA S. A. AV. EL SANTTUARIO No. 1061 URB ZARATE INDUSTRIAL SAN JUAN DE LURIGANCHO LIMA PERU | Final distribution representing a payment of 4.67 % per court order. | 7100-000 | | $3,122.25 | $274,282.71 |
| 04/04/17 | 2048 | Wolverine World Wide Inc. 9341 Courtland Dr. Rockford, MI  49321 | Final distribution to claim 1 representing a payment of 4.67 % per court order. | 7100-000 | | $3,296.26 | $270,986.45 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,423.26 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5381 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2049 | McDevitt Trucks, Inc. 1 Mack Drive Avon, MA 02322 | Final distribution to claim 2 representing a payment of 4.67 % per court order. | 7100-000 | | $16.36 | $270,970.09 |
| 04/04/17 | 2050 | Paper Systems Incorporated Attn: Di McJunkin PO Box 150 Springboro, OH 45066 | Final distribution to claim 3 representing a payment of 4.67 % per court order. | 7100-000 | | $67.16 | $270,902.93 |
| 04/04/17 | 2051 | Arthur A. Horton, Inc. Canton Business Park 97 River Road Canton, CT 06019 | Final distribution to claim 4 representing a payment of 4.67 % per court order. | 7100-000 | | $22.47 | $270,880.46 |
| 04/04/17 | 2052 | Dogwood Clothing Company, LLC 3855 South 500 West, Suite T Salt Lake City, UT 84115 | Final distribution to claim 5 representing a payment of 4.67 % per court order. | 7100-000 | | $833.87 | $270,046.59 |
| 04/04/17 | 2053 | Built NY Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Final distribution to claim 6 representing a payment of 4.67 % per court order. | 7100-000 | | $130.09 | $269,916.50 |
| 04/04/17 | 2054 | Integrated IT Solutions Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Final distribution to claim 7 representing a payment of 4.67 % per court order. | 7100-000 | | $40.48 | $269,876.02 |
| 04/04/17 | 2055 | Century Partners LTD 2 Market St. South Burlington, VT 05403 | Final distribution to claim 8 representing a payment of 4.67 % per court order. | 7100-000 | | $3,663.34 | $266,212.68 |
| 04/04/17 | 2056 | Columbia Gas of MA P.O. Box 2025 Springfield, MA 01102 | Final distribution to claim 9 representing a payment of 4.67 % per court order. | 7100-000 | | $7.66 | $266,205.02 |
| 04/04/17 | 2057 | Connecticut Light & Power Northeast Utilities P.O. Box 2899 Hartford, CT 06101 | Final distribution to claim 10 representing a payment of 4.67 % per court order. | 7100-000 | | $1,319.19 | $264,885.83 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $6,100.62 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2058 | Ski-Tops USA a division of Do-Gree Fashions USA Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Final distribution to claim 11 representing a payment of 4.67 % per court order. | 7100-000 | | $3,378.83 | $261,507.00 |
| 04/04/17 | 2059 | Sprint PO Box 4181 Carol Stream, IL 60197 | Final distribution to claim 12 representing a payment of 4.67 % per court order. | 7100-000 | | $41.25 | $261,465.75 |
| 04/04/17 | 2060 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 | Final distribution to claim 13 representing a payment of 4.67 % per court order. | 7100-000 | | $499.46 | $260,966.29 |
| 04/04/17 | 2061 | Kenneth J. Krayeske Esq. Brown & Welsh, PC 530 Preston Ave. 2nd Floor - PO Box 183 Meriden, CT 06450-0183 | Final distribution to claim 14 representing a payment of 4.67 % per court order. | 7100-000 | | $509.26 | $260,457.03 |
| 04/04/17 | 2062 | Smith Distributors 19 Audrey Place Fairfield, NJ 07004 | Final distribution to claim 15 representing a payment of 4.67 % per court order. | 7100-000 | | $704.09 | $259,752.94 |
| 04/04/17 | 2063 | Stone Mill Studio 61 A Commercial St. Provincetown, MA 02657 | Final distribution to claim 16 representing a payment of 4.67 % per court order. | 7100-000 | | $2,577.00 | $257,175.94 |
| 04/04/17 | 2064 | L. Kay Originals PO Box 25730 Scottsdale, AZ 85255 | Final distribution to claim 17 representing a payment of 4.67 % per court order. | 7100-000 | | $118.00 | $257,057.94 |
| 04/04/17 | 2065 | Turnpike Shopping Center Inc. c/o William R. Moriarty, Esq. Sassoon & Cymrot, LLP 84 State Street Boston, MA 02109 | Final distribution to claim 18 representing a payment of 4.67 % per court order. | 7100-000 | | $2,435.05 | $254,622.89 |
| 04/04/17 | 2066 | Nagog Knoll, LLC fdba Nagog Knoll Realty Trust 260 Great Road Acton, Ma 01720 | Final distribution to claim 19 representing a payment of 4.67 % per court order. | 7100-000 | | $934.54 | $253,688.35 |

Page Subtotals: $0.00  $11,197.48

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2067 | Staples Inc. 500 Staples Drive Framingham, MA 01702 | Final distribution to claim 20 representing a payment of 4.67 % per court order. | 7100-000 | | $121.50 | $253,566.85 |
| 04/04/17 | 2068 | Japad Corporation 72 Lyman Street Westborough, MA 01581 | Final distribution to claim 22 representing a payment of 4.67 % per court order. | 7100-000 | | $893.65 | $252,673.20 |
| 04/04/17 | 2069 | Maxx Graphics Inc. 141 Eaglenest Rd. Freehold, NJ 07728 | Final distribution to claim 23 representing a payment of 4.67 % per court order. | 7100-000 | | $171.11 | $252,502.09 |
| 04/04/17 | 2070 | Doug Keeffe Graphic Design, LLC 103 Douglas Ct. Suite 6 Sterling, VA 20166 | Final distribution to claim 24 representing a payment of 4.67 % per court order. | 7100-000 | | $352.11 | $252,149.98 |
| 04/04/17 | 2071 | Spa Silk / Frederic Lou Inc. 27 Leonard Ave. Tenafly, NJ 07670 | Final distribution to claim 25 representing a payment of 4.67 % per court order. | 7100-000 | | $643.74 | $251,506.24 |
| 04/04/17 | 2072 | Dee''s Electrical Services, Inc. 268 Highland Ave PO Box 1755 Manchester, VT 05255 | Final distribution to claim 26 representing a payment of 4.67 % per court order. | 7100-000 | | $22.77 | $251,483.47 |
| 04/04/17 | 2073 | Venora Electric, Inc. 71 West Dudleytown Road Bloomfield, CT 06002 | Final distribution to claim 27 representing a payment of 4.67 % per court order. | 7100-000 | | $42.96 | $251,440.51 |
| 04/04/17 | 2074 | Royal Deluxe Accessories LLC 2563 Brunswide Avenue Building 02 Linden, NJ 07036 | Final distribution to claim 29 representing a payment of 4.67 % per court order. | 7100-000 | | $446.78 | $250,993.73 |
| 04/04/17 | 2075 | Stonzwear 915 Cotton Dr Vancouver BC V5L 3T2 | Final distribution to claim 31 representing a payment of 4.67 % per court order. | 7100-000 | | $437.35 | $250,556.38 |
| 04/04/17 | 2076 | Rileyroos, LLC 9 Clipping Tree Lane Hunt Valley, MD 21030 | Final distribution to claim 32 representing a payment of 4.67 % per court order. | 7100-000 | | $406.10 | $250,150.28 |
| 04/04/17 | 2077 | Jamari Int''l Ltd. 525 Seventy Ave. #906 New York, NY 10018 | Final distribution to claim 33 representing a payment of 4.67 % per court order. | 7100-000 | | $2,058.32 | $248,091.96 |

Page Subtotals:                        $0.00        $5,596.39

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-10577 | | |
| Case Name: THE RUGGED BEAR COMPANY | | |
| | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2078 | Scoochie Ltd.<br>3174 Hewlett Ave.<br>Merick, NY 11566 | Final distribution to claim 34 representing a payment of 4.67 % per court order. | 7100-000 | | $386.13 | $247,705.83 |
| 04/04/17 | 2079 | The Boston Globe<br>135 Morrissey Blvd.<br>Boston, MA 02125 | Final distribution to claim 35 representing a payment of 4.67 % per court order. | 7100-000 | | $13,004.49 | $234,701.34 |
| 04/04/17 | 2080 | Sweet Peanut<br>2 - 156 West 14th Ave<br>Vancouver, British Columbia<br>V5Y 1W9 | Final distribution to claim 36 representing a payment of 4.67 % per court order. | 7100-000 | | $2,662.94 | $232,038.40 |
| 04/04/17 | 2081 | Consolidated Edison Company of New York, Inc.<br>4 Irving Place, Room 1875-S<br>New York, New York 10003<br>Attn: Bankruptcy Group | Final distribution to claim 37 representing a payment of 4.67 % per court order. | 7100-000 | | $353.29 | $231,685.11 |
| 04/04/17 | 2082 | Face Plant Clothes<br>6567 Summer Wind Dr.<br>Brecksville, OH 44141 | Final distribution to claim 38 representing a payment of 4.67 % per court order. | 7100-000 | | $730.55 | $230,954.56 |
| 04/04/17 | 2083 | Yash Imports, Inc.<br>95-22 63rd Road<br>Suite 101<br>Rego Park, NY 11374 | Final distribution to claim 39 representing a payment of 4.67 % per court order. | 7100-000 | | $1,251.55 | $229,703.01 |
| 04/04/17 | 2084 | Betty S. LaMontagne<br>23 Highland Trail<br>West Brookfield, MA 01585 | Final distribution to claim 40 representing a payment of 4.67 % per court order. | 7100-000 | | $50.32 | $229,652.69 |
| 04/04/17 | 2085 | Citibank South Dakota NA<br>Payment Center<br>4740 121st St<br>Urbandale, IA 50323 | Final distribution to claim 41 representing a payment of 4.67 % per court order. | 7100-000 | | $79.98 | $229,572.71 |
| 04/04/17 | 2086 | Plumb Pudding<br>c/o Charter Adjustment Corp.<br>9400 Topanga Cyn Blvd. #100<br>Chatsworth, CA 91311 | Final distribution to claim 42 representing a payment of 4.67 % per court order. | 7100-000 | | $170.57 | $229,402.14 |
| 04/04/17 | 2087 | Green Toys, Inc.<br>c/o Charter Adjustment Corp.<br>9400 Topanga Cyn Blvd. #100<br>Chatsworth, CA 91311 | Final distribution to claim 43 representing a payment of 4.67 % per court order. | 7100-000 | | $346.25 | $229,055.89 |

Page Subtotals: $0.00 $19,036.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 11-10577 | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5381 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2088 | Wellesley (E&A), LLC<br>21 Custom House Street<br>Suite 450<br>Boston, MA  02110 | Final distribution to claim 44 representing a payment of 4.67 % per court order. | 7100-000 | | $16,964.75 | $212,091.14 |
| 04/04/17 | 2089 | Katz Irrevocable Trust<br>410 Boston Post Rd. Ste 22<br>Sudbury, MA  01773 | Final distribution to claim 45 representing a payment of 4.67 % per court order. | 7100-000 | | $4,203.88 | $207,887.26 |
| 04/04/17 | 2090 | United Illuminating<br>Attn J. Piergrossi<br>MS 1-5C<br>157 Church St.<br>New Haven, CT  06510 | Final distribution to claim 46 representing a payment of 4.67 % per court order. | 7100-000 | | $97.66 | $207,789.60 |
| 04/04/17 | 2091 | McGladrey<br>c/o Bonnie M. Santana<br>1185 Ave. of the Americas<br>New York, NY  10036 | Final distribution to claim 47 representing a payment of 4.67 % per court order. | 7100-000 | | $1,110.19 | $206,679.41 |
| 04/04/17 | 2092 | Kittery Place Associates<br>17 Parkridge Road, Suite D<br>Haverhill, MA  01835 | Final distribution to claim 48 representing a payment of 4.67 % per court order. | 7100-000 | | $750.12 | $205,929.29 |
| 04/04/17 | 2093 | Robeez US<br>c/o Karen Kwong<br>Collective Brands PLG<br>191 Spring Street<br>Lexington, MA  02420 | Final distribution to claim 49 representing a payment of 4.67 % per court order. | 7100-000 | | $1,245.19 | $204,684.10 |
| 04/04/17 | 2094 | The Flying Locksmiths, Inc.<br>1115 North Main St<br>Randolph, MA  02368 | Final distribution to claim 50 representing a payment of 4.67 % per court order. | 7100-000 | | $10.50 | $204,673.60 |
| 04/04/17 | 2095 | Cape Clogs<br>PO Box 3081<br>Bourne, MA  02532 | Final distribution to claim 51 representing a payment of 4.67 % per court order. | 7100-000 | | $345.41 | $204,328.19 |
| 04/04/17 | 2096 | W.B. Mason Co., Inc.<br>59 Centre St.<br>Brockton, MA  02303 | Final distribution to claim 53 representing a payment of 4.67 % per court order. | 7100-000 | | $1,503.01 | $202,825.18 |
| 04/04/17 | 2097 | D. S. Yarckin Electric, Inc.<br>210 Fountain St<br>Framingham, MA  01702 | Final distribution to claim 54 representing a payment of 4.67 % per court order. | 7100-000 | | $15.25 | $202,809.93 |

Page Subtotals:                    $0.00        $26,245.96

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2098 | DBA Litemor SMBLC 290 Vanderbilt Ave. Suite 4 Norwood, MA 02062 | Final distribution to claim 56 representing a payment of 4.67 % per court order. | 7100-000 | | $327.43 | $202,482.50 |
| 04/04/17 | 2099 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $16.33 | $202,466.17 |
| | | Modern Pest Services | Final distribution to claim 57 ($4.77) representing a payment of 4.67 % per court order. | 7100-001 | | | |
| | | Crystal Rock Water Co. | Final distribution to claim 60 ($2.85) representing a payment of 4.67 % per court order. | 7100-001 | | | |
| | | Town of Norwood Municipal Light Dept. | Final distribution to claim 97 ($1.99) representing a payment of 4.67 % per court order. | 7100-001 | | | |
| | | Vermont Gas Systems, Inc. | Final distribution to claim 99 ($2.12) representing a payment of 4.67 % per court order. | 7100-001 | | | |
| | | Pennichuck Water | Final distribution to claim 230 ($4.60) representing a payment of 4.67 % per court order. | 7100-001 | | | |
| 04/04/17 | 2100 | U.S.A. Dawgs, Inc. 4120 W. Windmill Lane, Unit 106 Las Vegas, NV 89139 | Final distribution to claim 58 representing a payment of 4.67 % per court order. | 7100-000 | | $234.66 | $202,231.51 |
| 04/04/17 | 2101 | Double Diamond Distr, Ltd. 2501 Jasper Avenue Saskatoon Saskatchewan S7J2K2, Canada | Final distribution to claim 59 representing a payment of 4.67 % per court order. | 7100-000 | | $162.05 | $202,069.46 |
| 04/04/17 | 2102 | Bryan Krieger 404 East Winmore Ave Chapel Hill, NC 27516 | Final distribution to claim 61 representing a payment of 4.67 % per court order. | 7100-000 | | $1,123.50 | $200,945.96 |
| 04/04/17 | 2103 | Guardian Life Insurance Company PO Box 26050 Lehigh Valley, PA 18002 | Final distribution to claim 62 representing a payment of 4.67 % per court order. | 7100-000 | | $15.30 | $200,930.66 |
| 04/04/17 | 2104 | Plymouth Sign Co 63 Old Main Street PO Box 134 South Yarmouth, MA 02664 | Final distribution to claim 63 representing a payment of 4.67 % per court order. | 7100-000 | | $141.33 | $200,789.33 |

Page Subtotals:    $0.00    $2,020.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2105 | Prime Time Toys, LLC<br>PO Box 256<br>Pompton Lakes, NJ  07442 | Final distribution to claim 64 representing a payment of 4.67 % per court order. | 7100-000 | | $268.73 | $200,520.60 |
| 04/04/17 | 2106 | Mario Costa<br>7 Raymond Ave Unit D7<br>Salem, NH  03079 | Final distribution to claim 66 representing a payment of 4.67 % per court order. | 7100-000 | | $21.11 | $200,499.49 |
| 04/04/17 | 2107 | Pepperell Braiding Co. Inc.<br>PO Box 1487<br>Pepperell, MA  01463 | Final distribution to claim 67 representing a payment of 4.67 % per court order. | 7100-000 | | $272.30 | $200,227.19 |
| 04/04/17 | 2108 | William A. Kidney<br>201 Sweet Allen Farm Rd.<br>South Kingston, RI  02879 | Final distribution to claim 68 representing a payment of 4.67 % per court order. | 7100-000 | | $58.61 | $200,168.58 |
| 04/04/17 | 2109 | Service Matters<br>56 Main Street<br>Springfield, MA  01105 | Final distribution to claim 69 representing a payment of 4.67 % per court order. | 7100-000 | | $30.81 | $200,137.77 |
| 04/04/17 | 2110 | Service Com USA<br>707 Union Ave<br>Suite 201<br>Brielle, NJ  08730 | Final distribution to claim 70 representing a payment of 4.67 % per court order. | 7100-000 | | $244.77 | $199,893.00 |
| 04/04/17 | 2111 | Planet Cotton<br>8001 Cessna Avenue<br>Gaithersburg, MD  20879 | Final distribution to claim 71 representing a payment of 4.67 % per court order. | 7100-000 | | $527.60 | $199,365.40 |
| 04/04/17 | 2112 | Stephen Joseph<br>4302 Ironton Ave.<br>Lubbock, TX  79407 | Final distribution to claim 72 representing a payment of 4.67 % per court order. | 7100-000 | | $776.62 | $198,588.78 |
| 04/04/17 | 2113 | S.I.T., Inc.<br>dba Sara"s Prints/Widegeon<br>Todd Parr<br>Attention: Jeff Steber<br>2401 Merced St. #200<br>San Leandro, CA  94577 | Final distribution to claim 74 representing a payment of 4.67 % per court order. | 7100-000 | | $4,151.41 | $194,437.37 |
| 04/04/17 | 2114 | Carole Amper, Inc.<br>4 S. Prospect St.<br>Kingston, NY  12401 | Final distribution to claim 75 representing a payment of 4.67 % per court order. | 7100-000 | | $634.46 | $193,802.91 |
| 04/04/17 | 2115 | ADT Security Services, Inc.<br>14200 East Exposition Avenue<br>Aurora, CO  80012 | Final distribution to claim 76 representing a payment of 4.67 % per court order. | 7100-000 | | $17.00 | $193,785.91 |

Page Subtotals:                    $0.00          $7,003.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2116 | ADT Security Services, Inc. 14200 East Exposition Avenue Aurora, CO  80012 | Final distribution to claim 77 representing a payment of 4.67 % per court order. | 7100-000 | | $286.70 | $193,499.21 |
| 04/04/17 | 2117 | 257 Ridgewood Avenue, LLC c/o Onyx Equities, LLC 900 Route 9 North Suite 301 Woodbridge, NJ  07095 | Final distribution to claim 78 representing a payment of 4.67 % per court order. | 7100-000 | | $2,733.98 | $190,765.23 |
| 04/04/17 | 2118 | Gordini USA, Inc. c/o Commercial Colletion Solutions, Inc. P.O. Box 4156 Seal Beach, CA  90740 | Final distribution to claim 79 representing a payment of 4.67 % per court order. | 7100-000 | | $49.09 | $190,716.14 |
| 04/04/17 | 2119 | Wigwam Mills, Inc. c/o Commercial Colletion Solutions, Inc. P.O. Box 4156 Seal Beach, CA  90740 | Final distribution to claim 81 representing a payment of 4.67 % per court order. | 7100-000 | | $191.21 | $190,524.93 |
| 04/04/17 | 2120 | Smith Optics c/o Commercial Colletion Solutions, Inc. P.O. Box 4156 Seal Beach, CA  90740 | Final distribution to claim 82 representing a payment of 4.67 % per court order. | 7100-000 | | $135.72 | $190,389.21 |
| 04/04/17 | 2121 | K-2 Corporation c/o Commercial Colletion Solutions, Inc. P.O. Box 4156 Seal Beach, CA  90740 | Final distribution to claim 83 representing a payment of 4.67 % per court order. | 7100-000 | | $67.58 | $190,321.63 |
| 04/04/17 | 2122 | Scott USA, Inc. c/o Commercial Colletion Solutions, Inc. P.O. Box 4156 Seal Beach, CA  90740 | Final distribution to claim 84 representing a payment of 4.67 % per court order. | 7100-000 | | $490.16 | $189,831.47 |
| 04/04/17 | 2123 | Wes & Willy, LLC 1701 North 24th Street Omaha, NE  68110 | Final distribution to claim 85 representing a payment of 4.67 % per court order. | 7100-000 | | $1,739.98 | $188,091.49 |
| 04/04/17 | 2124 | Play Visions 19180 144th Ave NE Woodinville, WA  98072 | Final distribution to claim 87 representing a payment of 4.67 % per court order. | 7100-000 | | $414.97 | $187,676.52 |

Page Subtotals:                    $0.00        $6,109.39

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2125 | LaPlante Trucking & Landscaping, Inc. 15 Old Nashua Rd. Amherst, NH  03031 | Final distribution to claim 89 representing a payment of 4.67 % per court order. | 7100-000 | | $28.18 | $187,648.34 |
| 04/04/17 | 2126 | Officteam Div. of Robert Half International Attn: Karen Lima PO Box 5024 San Ramon, CA  94583-9128 | Final distribution to claim 90 representing a payment of 4.67 % per court order. | 7100-000 | | $275.07 | $187,373.27 |
| 04/04/17 | 2127 | Accounttemps Div. of Robert Half International Attn: Karen Lima PO Box 5024 San Ramon, CA  94583-9128 | Final distribution to claim 91 representing a payment of 4.67 % per court order. | 7100-000 | | $127.81 | $187,245.46 |
| 04/04/17 | 2128 | Omnicor, Inc. 11034 N. 23rd Dr. #103 Phoenix, AZ  85029 | Final distribution to claim 92 representing a payment of 4.67 % per court order. | 7100-000 | | $203.96 | $187,041.50 |
| 04/04/17 | 2129 | Independent Publishers Group 814 North Franklin Street Chicago, IL  18957 | Final distribution to claim 95 representing a payment of 4.67 % per court order. | 7100-000 | | $96.43 | $186,945.07 |
| 04/04/17 | 2130 | Town of Norwood Municipal Light Dept. 206 Central St. Norwood, MA  02062 | Final distribution to claim 96 representing a payment of 4.67 % per court order. | 7100-000 | | $94.60 | $186,850.47 |
| 04/04/17 | 2131 | Vermont Gas Systems, Inc. P.O. Box 467 Burlington, VT  05402 | Final distribution to claim 98 representing a payment of 4.67 % per court order. | 7100-000 | | $15.98 | $186,834.49 |
| 04/04/17 | 2132 | Vermont Gas Systems, Inc. P.O. Box 467 Burlington, VT  05402 | Final distribution to claim 100 representing a payment of 4.67 % per court order. | 7100-000 | | $25.44 | $186,809.05 |
| 04/04/17 | 2133 | Zoobies, LLC 1111 W. 100 S. #2 Provo, VT  84601 | Final distribution to claim 101 representing a payment of 4.67 % per court order. | 7100-000 | | $71.02 | $186,738.03 |
| 04/04/17 | 2134 | Artesania 5B Saddle Rd Cedar Knolls, NJ  07927 | Final distribution to claim 102 representing a payment of 4.67 % per court order. | 7100-000 | | $762.98 | $185,975.05 |
| 04/04/17 | 2135 | Fordham Financial Services, Inc. PO Box 1220 Highland Park, IL  60035 | Final distribution to claim 103 representing a payment of 4.67 % per court order. | 7100-000 | | $2,924.79 | $183,050.26 |

Page Subtotals:                    $0.00        $4,626.26

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

        Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2136 | Veranda Enterprises<br>c/o Timothy Clough<br>12 Handling Ave.<br>Haverhill, MA  01835 | Final distribution to claim 105<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $831.91 | $182,218.35 |
| 04/04/17 | 2137 | North American Shoe Company<br>895 Warren Ave.<br>East Providence, RI  02914 | Final distribution to claim 107<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $418.04 | $181,800.31 |
| 04/04/17 | 2138 | RGIS Inventory Specialists<br>P.O. Box 77631<br>Detroit, MI  48277 | Final distribution to claim 108<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $495.59 | $181,304.72 |
| 04/04/17 | 2139 | Rochester Gas and Electric<br>89 East Avenue<br>Rochester, NY  14649 | Final distribution to claim 109<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $75.29 | $181,229.43 |
| 04/04/17 | 2140 | SuperMedia<br>5601 Executive Drive<br>Irving, TX  75038 | Final distribution to claim 110<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $17.32 | $181,212.11 |
| 04/04/17 | 2141 | Joslin Displays Inc.<br>10 Upton Drive #8<br>Wilmington, MA  01887 | Final distribution to claim 111<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $90.83 | $181,121.28 |
| 04/04/17 | 2142 | RayNan Corp. dba<br>Colonial Chem Dry<br>15 Milford St.<br>Upton, MA  01568 | Final distribution to claim 113<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $34.95 | $181,086.33 |
| 04/04/17 | 2143 | I Play., Inc.<br>2000 Riverside Dr. #9<br>Asheville, NC  28804 | Final distribution to claim 114<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $1,044.72 | $180,041.61 |
| 04/04/17 | 2144 | Anita G., Inc.<br>3505 Cadillac Avenue, #G1<br>Costa Meas, CA  92626 | Final distribution to claim 115<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $1,956.45 | $178,085.16 |
| 04/04/17 | 2145 | Coleman Davis Feldman<br>39 Concord Square<br>Boston, MA  02118 | Final distribution to claim 116<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $1,318.09 | $176,767.07 |
| 04/04/17 | 2146 | Cablevision<br>200 Jericho Qudrangle<br>Jericho, NY  11753 | Final distribution to claim 118<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $6.76 | $176,760.31 |
| 04/04/17 | 2147 | Cablevision<br>200 Jericho Qudrangle<br>Jericho, NY  11753 | Final distribution to claim 119<br>representing a payment of 4.67<br>% per court order. | 7100-000 | | $13.53 | $176,746.78 |

Page Subtotals:  $0.00  $6,303.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-10577 | | | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5381 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX8312 | | | | Blanket Bond (per case limit): $49,850,000.00 | | |
| For Period Ending: 09/29/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2148 | Cablevision<br>200 Jericho Qudrangle<br>Jericho, NY  11753 | Final distribution to claim 120 representing a payment of 4.67 % per court order. | 7100-000 | | $7.70 | $176,739.08 |
| 04/04/17 | 2149 | Federal Express Office<br>PO Box 262682<br>Plano, TX  75026 | Final distribution to claim 121 representing a payment of 4.67 % per court order. | 7100-000 | | $24.53 | $176,714.55 |
| 04/04/17 | 2150 | Chambers<br>3631 W. Davis St.<br>Ste. A<br>Dallas, TX  75211-3160 | Final distribution to claim 122 representing a payment of 4.67 % per court order. | 7100-000 | | $63.84 | $176,650.71 |
| 04/04/17 | 2151 | Pacific Packaging Products, Inc.<br>P.O. Box 697<br>Wilmington, MA  01887 | Final distribution to claim 123 representing a payment of 4.67 % per court order. | 7100-000 | | $107.11 | $176,543.60 |
| 04/04/17 | 2152 | PLB USA Ltd. /Alessia<br>5455 Degaspe - Suite 905<br>Montreal<br>Quebec H2T 3B3 | Final distribution to claim 124 representing a payment of 4.67 % per court order. | 7100-000 | | $1,207.23 | $175,336.37 |
| 04/04/17 | 2153 | Globaltex, LLC<br>c/o John Dodge<br>307 School St.<br>Acton, MA  02140 | Final distribution to claim 125 representing a payment of 4.67 % per court order. | 7100-000 | | $3,244.67 | $172,091.70 |
| 04/04/17 | 2154 | Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York, NY  10178<br>Attn: James S. Carr Esq. | Final distribution to claim 126 representing a payment of 4.67 % per court order. | 7100-000 | | $1,597.82 | $170,493.88 |
| 04/04/17 | 2155 | Zipfy Inc.<br>2730A Brighton Rd<br>Oakville, ON<br>Canada L6H 5T4 | Final distribution to claim 127 representing a payment of 4.67 % per court order. | 7100-000 | | $168.22 | $170,325.66 |
| 04/04/17 | 2156 | Wee Ones, Inc.<br>Attn: Deidra and Kiki<br>33 Cherokee Dr.<br>Saint Peters, MO  63376 | Final distribution to claim 128 representing a payment of 4.67 % per court order. | 7100-000 | | $3,017.56 | $167,308.10 |
| 04/04/17 | 2157 | Stuyvesant Plaza Inc<br>10 Executive Park Drive<br>Albany, NY  12203 | Final distribution to claim 130 representing a payment of 4.67 % per court order. | 7100-000 | | $1,321.84 | $165,986.26 |

Page Subtotals: $0.00   $10,760.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2158 | STAGG Industries, Inc.<br>3631 W. Davis St.<br>Ste. A<br>Dallas, TX  75211-3160 | Final distribution to claim 131 representing a payment of 4.67 % per court order. | 7100-000 | | $1,555.29 | $164,430.97 |
| 04/04/17 | 2159 | West Coast Sunglasses, Inc.<br>14770 62 St. N. Ste. A<br>Clearwater, FL  33760 | Final distribution to claim 132 representing a payment of 4.67 % per court order. | 7100-000 | | $252.33 | $164,178.64 |
| 04/04/17 | 2160 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 9564<br>Boston, MA  02114 | Final distribution to claim 134 representing a payment of 4.67 % per court order. | 7100-000 | | $17.52 | $164,161.12 |
| 04/04/17 | 2161 | The Burton Corporation<br>c/o Commercial Collection<br>Solutions, Inc.<br>P.O. Box 4156<br>Seal Beach, CA  90740 | Final distribution to claim 135 representing a payment of 4.67 % per court order. | 7100-000 | | $1,504.02 | $162,657.10 |
| 04/04/17 | 2162 | Smartwool, LLC<br>PO Box 774928<br>Steamboat Springs, CO  80477 | Final distribution to claim 136 representing a payment of 4.67 % per court order. | 7100-000 | | $2,282.49 | $160,374.61 |
| 04/04/17 | 2163 | NSTAR Gas Company<br>One NSTAR Way<br>Westwood, MA  02090 | Final distribution to claim 137 representing a payment of 4.67 % per court order. | 7100-000 | | $9.94 | $160,364.67 |
| 04/04/17 | 2164 | NSTAR Electric Company<br>One NSTAR Way<br>Westwood, MA  02090 | Final distribution to claim 138 representing a payment of 4.67 % per court order. | 7100-000 | | $155.01 | $160,209.66 |
| 04/04/17 | 2165 | Melissa & Doug, LLC<br>Lights, Camera, Interaction<br>P.O. Box 590<br>Westport, CT  06881 | Final distribution to claim 139 representing a payment of 4.67 % per court order. | 7100-000 | | $316.62 | $159,893.04 |
| 04/04/17 | 2166 | Jefferies/Country Kids<br>Jefferies Socks<br>P.O. Box 1680<br>Burlington, NC  27216 | Final distribution to claim 140 representing a payment of 4.67 % per court order. | 7100-000 | | $471.74 | $159,421.30 |
| 04/04/17 | 2167 | Ian Lowe- WYLDE<br>Rock Gear Distribution<br>PO Box 8<br>Blairmore, Alberta<br>Canada TOK OEO | Final distribution to claim 141 representing a payment of 4.67 % per court order. | 7100-000 | | $252.11 | $159,169.19 |

Page Subtotals:  $0.00   $6,817.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2168 | Mandeville Signs Inc. 676 George Washington Hwy Lincoln, RI  02865 | Final distribution to claim 142 representing a payment of 4.67 % per court order. | 7100-000 | | $45.48 | $159,123.71 |
| 04/04/17 | 2169 | North Bedford Associates, Inc. Attn: Joseph Rocco 50 Wrights Mill Rd. Armonk, NY  10504 | Final distribution to claim 144 representing a payment of 4.67 % per court order. | 7100-000 | | $11,076.02 | $148,047.69 |
| 04/04/17 | 2170 | Roy"s Recycling Service, Inc. 46 Morton St. Framingham, MA  01702 | Final distribution to claim 145 representing a payment of 4.67 % per court order. | 7100-000 | | $27.34 | $148,020.35 |
| 04/04/17 | 2171 | Lennox National Account Services Tradewinds Mechanical Services White & Wiggins, LLP/Peter Lewis 901 Main Street, Suite 6200 Dallas, Texas  75202 | Final distribution to claim 146 representing a payment of 4.67 % per court order. | 7100-000 | | $40.65 | $147,979.70 |
| 04/04/17 | 2172 | Lennox National Account Services Tradewinds Mechanical Services White & Wiggins, LLP/Peter Lewis 901 Main Street, Suite 6200 Dallas, Texas  75202 | Final distribution to claim 147 representing a payment of 4.67 % per court order. | 7100-000 | | $460.67 | $147,519.03 |
| 04/04/17 | 2173 | Tradewinds Mechanical Services White & Wiggins, LLP/Peter Lewis 901 Main Street, Suite 6200 Dallas, Texas  75202 | Final distribution to claim 148 representing a payment of 4.67 % per court order. | 7100-000 | | $244.55 | $147,274.48 |
| 04/04/17 | 2174 | American Finished Products, Inc. 132 Beckwith Avenue Building 2 Floor 2 Paterson NJ 07503 | Final distribution to claim 150 representing a payment of 4.67 % per court order. | 7100-000 | | $105.98 | $147,168.50 |
| 04/04/17 | 2175 | Broad Brook Limited Partnership c/o Salter & Kahn, Inc. 359 Boylston St. Boston, MA  02116 | Final distribution to claim 151 representing a payment of 4.67 % per court order. | 7100-000 | | $8,879.01 | $138,289.49 |
| 04/04/17 | 2176 | Little Kids, Inc. 1015 Newman Ave Seekonk, MA  02771 | Final distribution to claim 152 representing a payment of 4.67 % per court order. | 7100-000 | | $258.91 | $138,030.58 |

Page Subtotals:                                                $0.00              $21,138.61

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2177 | W/S/M Hingham Properties LLC c/o Gina M. Barbieri, Esq. Mirick O"Connell 100 Front Street Worcester, MA  01608 | Final distribution to claim 153 representing a payment of 4.67 % per court order. | 7100-000 | | $1,709.78 | $136,320.80 |
| 04/04/17 | 2178 | W/S Peak Canton Properties LLC c/o Gina M. Barbieri, Esq. Mirick O"Connell 100 Front Street Worcester, MA  01608 | Final distribution to claim 154 representing a payment of 4.67 % per court order. | 7100-000 | | $1,067.27 | $135,253.53 |
| 04/04/17 | 2179 | Chestnut Hill Shopping Center, LLC c/o Paul W. Carey, Esq. Mirick, O"Connell, DeMallie & Lougee, LL 100 Front Street Worcester, MA  01608 | Final distribution to claim 155 representing a payment of 4.67 % per court order. | 7100-000 | | $17,786.58 | $117,466.95 |
| 04/04/17 | 2180 | Donald C Jones 91 Golf Lane Ridgefield, CT  06877 | Final distribution to claim 156 representing a payment of 4.67 % per court order. | 7100-000 | | $9,161.50 | $108,305.45 |
| 04/04/17 | 2181 | Evergreen Apparel, Ltd. 2 Applegate Lane Kittery, ME  03904 | Final distribution to claim 162 representing a payment of 4.67 % per court order. | 7100-000 | | $406.30 | $107,899.15 |
| 04/04/17 | 2182 | D. S. S. Pinto of Eean Ltd. No. 12 Major hein Street. Beau Bassin, Mauritius | Final distribution to claim 163 representing a payment of 4.67 % per court order. | 7100-000 | | $7,906.28 | $99,992.87 |
| 04/04/17 | 2183 | Seacoast Security, Inc. dba All Points Systems P. O. Box A West Rockport, ME  04865 | Final distribution to claim 164 representing a payment of 4.67 % per court order. | 7100-000 | | $6.50 | $99,986.37 |
| 04/04/17 | 2184 | Mashpee Commons LTD Partnership P.O. Box 1530 Mashpee, MA  02649 | Final distribution to claim 165 representing a payment of 4.67 % per court order. | 7100-000 | | $545.56 | $99,440.81 |
| 04/04/17 | 2185 | UB Darien, Inc. Kroll, McNamara, Evans & Delahanty, LLP 65 Memorial Road Suite 300 West Hartford, CT  06107 | Final distribution to claim 166 representing a payment of 4.67 % per court order. | 7100-000 | | $8,323.60 | $91,117.21 |

Page Subtotals:                        $0.00        $46,913.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5381 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2186 | The Alan Mayes Company<br>Alan Mayes<br>14560 183rd Ave NE<br>Woodinville, WA  98072 | Final distribution to claim 167 representing a payment of 4.67 % per court order. | 7100-000 | | $467.27 | $90,649.94 |
| 04/04/17 | 2187 | The Alan Mayes Company<br>Alan Mayes<br>14560 183rd Ave NE<br>Woodinville, WA  98072 | Final distribution to claim 168 representing a payment of 4.67 % per court order. | 7100-000 | | $233.63 | $90,416.31 |
| 04/04/17 | 2188 | The Alan Mayes Company<br>Alan Mayes<br>14560 183rd Ave NE<br>Woodinville, WA  98072 | Final distribution to claim 169 representing a payment of 4.67 % per court order. | 7100-000 | | $78.42 | $90,337.89 |
| 04/04/17 | 2189 | Pagano Brothers<br>20 Old Mill Rd.<br>West Redding, CT  06896 | Final distribution to claim 170 representing a payment of 4.67 % per court order. | 7100-000 | | $2,156.01 | $88,181.88 |
| 04/04/17 | 2190 | Cozytime Industries, Inc.<br>87 N. Industry Court, Ste E/F<br>Deer Park, NY  11729 | Final distribution to claim 171 representing a payment of 4.67 % per court order. | 7100-000 | | $555.40 | $87,626.48 |
| 04/04/17 | 2191 | Neville Companies, Inc<br>30 Kimball Ave<br>Suite 101<br>South Burlington, VT  05403 | Final distribution to claim 172 representing a payment of 4.67 % per court order. | 7100-000 | | $702.92 | $86,923.56 |
| 04/04/17 | 2192 | TDX Tech<br>5735 West Old Shakopee Rd. #100<br>Bloomington, MN  55437 | Final distribution to claim 174 representing a payment of 4.67 % per court order. | 7100-000 | | $626.98 | $86,296.58 |
| 04/04/17 | 2193 | Angels New York US, Inc.<br>198-37 Jamaica Avenue<br>Hollis, NY  11423 | Final distribution to claim 175 representing a payment of 4.67 % per court order. | 7100-000 | | $197.76 | $86,098.82 |
| 04/04/17 | 2194 | Kwik Tek, Inc.<br>12000 E. 45th Ave #104<br>Denver, CO  80239 | Final distribution to claim 176 representing a payment of 4.67 % per court order. | 7100-000 | | $676.20 | $85,422.62 |
| 04/04/17 | 2195 | Pucci Carting LLC<br>71 Pemberwick Rd<br>Greenwich, CT  06831 | Final distribution to claim 178 representing a payment of 4.67 % per court order. | 7100-000 | | $29.72 | $85,392.90 |

| | | | Page Subtotals: | | $0.00 | $5,724.31 |
|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5381 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2196 | Ayside Commons Investors t/a Wayside Commons<br>Burlington, MA<br>David L. Pollack, Esq.<br>Ballard Spahr, LLP<br>1735 Market Street - 51st Floor<br>Philadelphia, PA 19103 | Final distribution to claim 180 representing a payment of 4.67 % per court order. | 7100-000 | | $714.50 | $84,678.40 |
| 04/04/17 | 2197 | Pittsford Plaza Company, L.P.<br>c/o Thomas W. Daniels, Esq.<br>1265 Scottsville Road<br>Rochester, NY 14624 | Final distribution to claim 182 representing a payment of 4.67 % per court order. | 7100-000 | | $8,891.34 | $75,787.06 |
| 04/04/17 | 2199 | UNITED PARCEL SERVICE<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 4396<br>Timonium, Maryland 21094 | Final distribution to claim 184 representing a payment of 4.67 % per court order. | 7100-000 | | $1,062.26 | $74,724.80 |
| 04/04/17 | 2200 | The Stop & Shop Supermarket Company LLC<br>c/o Ahold USA<br>Attn: Paris Bollinger, Leasing and Asset<br>1385 Hancock Street<br>Quincy, MA 02169 | Final distribution to claim 186 representing a payment of 4.67 % per court order. | 7100-000 | | $13,100.67 | $61,624.13 |
| 04/04/17 | 2201 | Nahatan Realty Trust<br>111 Lenox St Realty<br>300 Pond St.<br>Randolph, MA 02368 | Final distribution to claim 187 representing a payment of 4.67 % per court order. | 7100-000 | | $4,988.94 | $56,635.19 |
| 04/04/17 | 2202 | Verizon<br>PO BOX 3037<br>Bloomington, IL 61702-3037 | Final distribution to claim 188 representing a payment of 4.67 % per court order. | 7100-000 | | $34.59 | $56,600.60 |
| 04/04/17 | 2203 | Thirty Four Park LLC (AN 102)<br>34 Park LLC<br>Ronald A. Levaggi<br>Zero Governor"s Ave<br>Medford, MA 02155 | Final distribution to claim 189 representing a payment of 4.67 % per court order. | 7100-000 | | $8,697.07 | $47,903.53 |
| 04/04/17 | 2204 | PJM Associates<br>62 LaSalle Rd.<br>West Hartford, CT 06107 | Final distribution to claim 190 representing a payment of 4.67 % per court order. | 7100-000 | | $9,204.99 | $38,698.54 |

| | | | Page Subtotals: | | $0.00 | $46,694.36 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577                                                                Trustee Name: STEWART F. GROSSMAN, TRUSTEE          Exhibit 9
Case Name: THE RUGGED BEAR COMPANY                                              Bank Name: Associated Bank
                                                                                Account Number/CD#: XXXXXX5381
                                                                                Checking Account
Taxpayer ID No: XX-XXX8312                                                       Blanket Bond (per case limit): $49,850,000.00
For Period Ending: 09/29/2017                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2205 | National Grid<br>Attn: Bankruptcy Dept.<br>300 Erie Blvd. West<br>Syracuse, NY  13202 | Final distribution to claim 191 representing a payment of 4.67 % per court order. | 7100-000 | | $99.67 | $38,598.87 |
| 04/04/17 | 2206 | Kliger Weiss Infosystems<br>99 Seaview Boulevard<br>Port Washington, NY  11050 | Final distribution to claim 193 representing a payment of 4.67 % per court order. | 7100-000 | | $5,063.47 | $33,535.40 |
| 04/04/17 | 2207 | DZ Shanghai Trading<br>Company Limited<br>c/o Steven J. Gelsosomo<br>3 Golf Center, Suite 353<br>Hoffman Estates, IL  60169 | Final distribution to claim 194 representing a payment of 4.67 % per court order. | 7100-000 | | $3,071.95 | $30,463.45 |
| 04/04/17 | 2208 | Muzak, LLC<br>3318 Lakemont Blvd<br>Fort Mill, SC  29708 | Final distribution to claim 196 representing a payment of 4.67 % per court order. | 7100-000 | | $14.93 | $30,448.52 |
| 04/04/17 | 2209 | Halo Innovations, Inc.<br>c/o Jonathan H. Allen, Esq.<br>Peskin, Courchesne & Allen, P.C.<br>101 State Street, Suite 401<br>Springfield, MA  01103 | Final distribution to claim 197 representing a payment of 4.67 % per court order. | 7100-000 | | $665.30 | $29,783.22 |
| 04/04/17 | 2210 | Eastern Connection<br>P.O. Box 849159<br>Boston, MA  02284 | Final distribution to claim 198 representing a payment of 4.67 % per court order. | 7100-000 | | $391.83 | $29,391.39 |
| 04/04/17 | 2211 | Litemor<br>290 Vanderbilt Ave<br>Suite 4<br>Norwood, MA  02062 | Final distribution to claim 199 representing a payment of 4.67 % per court order. | 7100-000 | | $327.43 | $29,063.96 |
| 04/04/17 | 2212 | All Waste Inc.<br>P.O. Box 2472<br>Hartford, CT  06146 | Final distribution to claim 201 representing a payment of 4.67 % per court order. | 7100-000 | | $23.61 | $29,040.35 |
| 04/04/17 | 2213 | Falmouth Publishing Co., Inc.<br>50 Depot Ave<br>Falmouth, MA  02540 | Final distribution to claim 202 representing a payment of 4.67 % per court order. | 7100-000 | | $67.47 | $28,972.88 |
| 04/04/17 | 2214 | Avery Dennison Retail Info. Services, LLC<br>c/o Timothy C. Leslie<br>8080 Norton Parkway, # 22D<br>Mentor, OH  44060 | Final distribution to claim 203 representing a payment of 4.67 % per court order. | 7100-000 | | $111.01 | $28,861.87 |

Page Subtotals:                                                $0.00        $9,836.67

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2215 | Shanghai Unichain Co., LTD c/o Jay Rubin 63 Cavalry Road Weston, CT 06883 | Final distribution to claim 204 representing a payment of 4.67 % per court order. | 7100-000 | | $2,070.57 | $26,791.30 |
| 04/04/17 | 2216 | Tophand Innovative Accessories LTD. No.49 Jiefang Road Jiaxing Zhejiang, China | Final distribution to claim 205 representing a payment of 4.67 % per court order. | 7100-000 | | $3,425.36 | $23,365.94 |
| 04/04/17 | 2217 | TIME WARNER 1021 HIGHBRIDGE RD SCHENECTADY, NY 12303 | Final distribution to claim 206 representing a payment of 4.67 % per court order. | 7100-000 | | $29.25 | $23,336.69 |
| 04/04/17 | 2218 | L & M Lock Service 200 Linden St. Wellesley, MA 02482 | Final distribution to claim 207 representing a payment of 4.67 % per court order. | 7100-000 | | $20.33 | $23,316.36 |
| 04/04/17 | 2219 | National Grid Attn: Bankruptcy Dept. 300 Erie Blvd. West Syracuse, NY 13202 | Final distribution to claim 208 representing a payment of 4.67 % per court order. | 7100-000 | | $97.56 | $23,218.80 |
| 04/04/17 | 2220 | Fast Signs 11 B Second Ave. Needham, MA 02494 | Final distribution to claim 210 representing a payment of 4.67 % per court order. | 7100-000 | | $32.22 | $23,186.58 |
| 04/04/17 | 2221 | J. C. Jacobs Plumbing., Inc. PO Box 425 1156 Washington St Norwood, MA 02062 | Final distribution to claim 211 representing a payment of 4.67 % per court order. | 7100-000 | | $5.14 | $23,181.44 |
| 04/04/17 | 2222 | Staffing Resolutions, Inc. 469 Sleepy Hollow Farm Road Warwick, RI 02886 | Final distribution to claim 212 representing a payment of 4.67 % per court order. | 7100-000 | | $776.46 | $22,404.98 |
| 04/04/17 | 2223 | Gauthier Trucking Company, Inc. 5 Gauthier Drive Essex Junction, VT 05452 | Final distribution to claim 213 representing a payment of 4.67 % per court order. | 7100-000 | | $22.71 | $22,382.27 |
| 04/04/17 | 2224 | Life Is Good, Inc. 15 Hudson Park Drive Hudson, NH 03051 | Final distribution to claim 214 representing a payment of 4.67 % per court order. | 7100-000 | | $1,893.07 | $20,489.20 |
| 04/04/17 | 2225 | Public Service of New Hampshire P.O. Box 330 Manchester, NH 03105 | Final distribution to claim 215 representing a payment of 4.67 % per court order. | 7100-000 | | $45.34 | $20,443.86 |

Page Subtotals:                                    $0.00        $8,418.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2226 | Genfoot America, Inc. P.O. Box 1785 Brattleboro, VT  05302 | Final distribution to claim 216 representing a payment of 4.67 % per court order. | 7100-000 | | $11,348.22 | $9,095.64 |
| 04/04/17 | 2227 | Washington Shoe Company 21001 72nd Avenue South Kent, WA  98032 | Final distribution to claim 218 representing a payment of 4.67 % per court order. | 7100-000 | | $3,634.27 | $5,461.37 |
| 04/04/17 | 2228 | Mary Rose 53 Hepatica Drive North Andover, MA  01845 | Final distribution to claim 219 representing a payment of 4.67 % per court order. | 7100-000 | | $21.45 | $5,439.92 |
| 04/04/17 | 2229 | Perkins Propane 588 Bond Spring Rd West Newfield, ME  04095 | Final distribution to claim 220 representing a payment of 4.67 % per court order. | 7100-000 | | $157.78 | $5,282.14 |
| 04/04/17 | 2230 | GSI Outdoors 1023 S. Pines Rd. Spokane Valley, WA  99206 | Final distribution to claim 221 representing a payment of 4.67 % per court order. | 7100-000 | | $54.28 | $5,227.86 |
| 04/04/17 | 2231 | Green Mountain Power Corporation P.O. Box 1915 Brattleboro, VT  05302 | Final distribution to claim 222 representing a payment of 4.67 % per court order. | 7100-000 | | $26.82 | $5,201.04 |
| 04/04/17 | 2232 | Direct Energy Services, LLC 1001 Liberty Avenue 12th Floor Pittsburgh, PA  15222 | Final distribution to claim 225 representing a payment of 4.67 % per court order. | 7100-000 | | $1,356.96 | $3,844.08 |
| 04/04/17 | 2233 | Southern Connecticut Gas Co. 855 Main Street Bridgeport, CT  06605 | Final distribution to claim 226 representing a payment of 4.67 % per court order. | 7100-000 | | $32.71 | $3,811.37 |
| 04/04/17 | 2234 | ADT Security Services, Inc. 14200 East Exposition Avenue Aurora, CO  80012 | Final distribution to claim 227 representing a payment of 4.67 % per court order. | 7100-000 | | $421.62 | $3,389.75 |
| 04/04/17 | 2235 | ADT Security Services, Inc. 14200 East Exposition Avenue Aurora, CO  80012 | Final distribution to claim 228 representing a payment of 4.67 % per court order. | 7100-000 | | $267.88 | $3,121.87 |
| 04/04/17 | 2236 | Douglas Company, Inc. Box D 69 Krif Rd. Keene, NH  03431 | Final distribution to claim 229 representing a payment of 4.67 % per court order. | 7100-000 | | $637.00 | $2,484.87 |
| 04/04/17 | 2237 | Vermont Department of Taxes | Final distribution to claim 232 representing a payment of 4.67 % per court order. | 7100-000 | | $27.28 | $2,457.59 |

Page Subtotals:                    $0.00          $17,986.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 2238 | Trustee Betsy Bisecco 185 Ocean Avenue West Haven, CT 06516 | Final distribution to claim 235 representing a payment of 4.67 % per court order. | 7100-000 | | $700.96 | $1,756.63 |
| 04/04/17 | 2239 | Wolf Greenfield & Sa, P. C. 600 Atlantic Ave. Boston, MA 02210 | Final distribution to claim 236 representing a payment of 4.67 % per court order. | 7100-000 | | $233.20 | $1,523.43 |
| 04/04/17 | 2240 | Asia Pearl International, Inc. 9566 Deereco Road Timonium, MD 21093 | Final distribution to claim 237 representing a payment of 4.67 % per court order. | 7100-000 | | $487.83 | $1,035.60 |
| 04/04/17 | 2241 | J J Cole Collections 2021 9th St. Dyersville, IA 52040-2316 | Final distribution to claim 238 representing a payment of 4.67 % per court order. | 7100-000 | | $180.51 | $855.09 |
| 04/04/17 | 2242 | IRS PO BOX 9112 JFK BLDG Boston MA 02203, STOP20800 | Final distribution to claim 241 representing a payment of 4.67 % per court order. | 7100-000 | | $855.09 | $0.00 |
| 04/25/17 | 2216 | Tophand Innovative Accessories LTD. No.49 Jiefang Road Jiaxing Zhejiang, China | Final distribution to claim 205 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($3,425.36) | $3,425.36 |
| 05/04/17 | 2243 | Tophand Innovative Accessories LTD. Jay Rubin 63 Cavalry Rd. Weston, CT 06883 | Final distribution to claim 205 representing a payment of 4.67 % per court order.  Re issue of stopped distribution check. Change of address. | 7100-000 | | $3,425.36 | $0.00 |
| 07/07/17 | 2229 | Perkins Propane 588 Bond Spring Rd West Newfield, ME 04095 | Final distribution to claim 220 representing a payment of 4.67 % per court order. Reversal Check returned.  Company no longer in business. | 7100-000 | | ($157.78) | $157.78 |
| 07/07/17 | 2222 | Staffing Resolutions, Inc. 469 Sleepy Hollow Farm Road Warwick, RI 02886 | Final distribution to claim 212 representing a payment of 4.67 % per court order. Reversal Check returned.  Company no longer in business. | 7100-000 | | ($776.46) | $934.24 |

Page Subtotals: $0.00   $1,523.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5381 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/17 | 2202 | Verizon<br>PO BOX 3037<br>Bloomington, IL 61702-3037 | Final distribution to claim 188 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($34.59) | $968.83 |
| 07/07/17 | 2190 | Cozytime Industries, Inc.<br>87 N. Industry Court, Ste E/F<br>Deer Park, NY 11729 | Final distribution to claim 171 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($555.40) | $1,524.23 |
| 07/07/17 | 2140 | SuperMedia<br>5601 Executive Drive<br>Irving, TX 75038 | Final distribution to claim 110 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($17.32) | $1,541.55 |
| 07/07/17 | 2133 | Zoobies, LLC<br>1111 W. 100 S. #2<br>Provo, VT 84601 | Final distribution to claim 101 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($71.02) | $1,612.57 |
| 07/07/17 | 2093 | Robeez US<br>c/o Karen Kwong<br>Collective Brands PLG<br>191 Spring Street<br>Lexington, MA 02420 | Final distribution to claim 49 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($1,245.19) | $2,857.76 |
| 07/07/17 | 2092 | Kittery Place Associates<br>17 Parkridge Road, Suite D<br>Haverhill, MA 01835 | Final distribution to claim 48 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($750.12) | $3,607.88 |
| 07/07/17 | 2076 | Rileyroos, LLC<br>9 Clipping Tree Lane<br>Hunt Valley, MD 21030 | Final distribution to claim 32 representing a payment of 4.67 % per court order. Reversal Check returned. Company no longer in business. | 7100-000 | | ($406.10) | $4,013.98 |
| 07/07/17 | 2067 | Staples Inc.<br>500 Staples Drive<br>Framingham, MA 01702 | Final distribution to claim 20 representing a payment of 4.67 % per court order. Reversal Check returned. | 7100-000 | | ($121.50) | $4,135.48 |

Page Subtotals: $0.00 ($3,201.24)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/17 | 2082 | Face Plant Clothes 6567 Summer Wind Dr. Brecksville, OH  44141 | Final distribution to claim 38 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($730.55) | $4,866.03 |
| 07/07/17 | 2083 | Yash Imports, Inc. 95-22 63rd Road Suite 101 Rego Park, NY  11374 | Final distribution to claim 39 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($1,251.55) | $6,117.58 |
| 07/07/17 | 2094 | The Flying Locksmiths, Inc. 1115 North Main St Randolph, MA  02368 | Final distribution to claim 50 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($10.50) | $6,128.08 |
| 07/07/17 | 2102 | Bryan Krieger 404 East Winmore Ave Chapel Hill, NC  27516 | Final distribution to claim 61 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($1,123.50) | $7,251.58 |
| 07/07/17 | 2110 | Service Com USA 707 Union Ave Suite 201 Brielle, NJ  08730 | Final distribution to claim 70 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($244.77) | $7,496.35 |
| 07/07/17 | 2232 | Direct Energy Services, LLC 1001 Liberty Avenue 12th Floor Pittsburgh, PA  15222 | Final distribution to claim 225 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($1,356.96) | $8,853.31 |
| 07/07/17 | 2114 | Carole Amper, Inc. 4 S. Prospect St. Kingston, NY  12401 | Final distribution to claim 75 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($634.46) | $9,487.77 |
| 07/07/17 | 2139 | Rochester Gas and Electric 89 East Avenue Rochester, NY  14649 | Final distribution to claim 109 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($75.29) | $9,563.06 |
| 07/07/17 | 2145 | Coleman Davis Feldman 39 Concord Square Boston, MA  02118 | Final distribution to claim 116 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($1,318.09) | $10,881.15 |
| 07/07/17 | 2150 | Chambers 3631 W. Davis St. Ste. A Dallas, TX  75211-3160 | Final distribution to claim 122 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($63.84) | $10,944.99 |
| 07/07/17 | 2158 | STAGG Industries, Inc. 3631 W. Davis St. Ste. A Dallas, TX  75211-3160 | Final distribution to claim 131 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($1,555.29) | $12,500.28 |

Page Subtotals:                    $0.00        ($8,364.80)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-10577
Case Name:  THE RUGGED BEAR COMPANY

Taxpayer ID No:  XX-XXX8312
For Period Ending:  09/29/2017

Trustee Name:  STEWART F. GROSSMAN, TRUSTEE
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/17 | 2159 | West Coast Sunglasses, Inc. 14770 62 St. N. Ste. A Clearwater, FL  33760 | Final distribution to claim 132 representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($252.33) | $12,752.61 |
| 07/10/17 | 2244 | Clothes, Face Plant 6567 Summer Wind Dr. Brecksville, OH  44141 | Final Distribution.  4.67% claim 38. Per court order.  Reissue check. | 7100-000 | | $730.55 | $12,022.06 |
| 07/10/17 | 2245 | Yash Imports, Inc. 95-22 63rd Road Suite 101 Rego Park, NY  11374 | Final Distribution.  4.67% claim 39. Per court order.  Reissue check. | 7100-000 | | $1,251.55 | $10,770.51 |
| 07/10/17 | 2246 | Robeez US c/o Karen Kwong Collective Brands PLG 191 Spring Street Lexington, MA  02420 | Final Distribution. 4.67% claim 49. Per court order.  Reissue check. | 7100-000 | | $1,245.19 | $9,525.32 |
| 07/10/17 | 2247 | Krieger, Bryan 404 East Winmore Ave Chapel Hill, NC  27516 | Final Distribution. 4.67% claim 61. Per court order.  Reissue check. | 7100-000 | | $1,123.50 | $8,401.82 |
| 07/10/17 | 2248 | Service Com USA 707 Union Ave Suite 201 Brielle, NJ  08730 | Final Distribution. 4.67% claim 70. Per court order.  Reissue check. | 7100-000 | | $244.77 | $8,157.05 |
| 07/10/17 | 2249 | Carole Amper, Inc. 4 S. Prospect St. Kingston, NY  12401 | Final Distribution. 4.67% claim 75. Per court order.  Reissue check. | 7100-000 | | $634.46 | $7,522.59 |
| 07/10/17 | 2250 | Rochester Gas and Electric 89 East Avenue Rochester, NY  14649 | Final Distribution. 4.67% claim 109. Per court order.  Reissue check. | 7100-000 | | $75.29 | $7,447.30 |
| 07/10/17 | 2251 | Feldman, Coleman Davis 39 Concord Square Boston, MA  02118 | Final Distribution. 4.67% claim 116. Per court order.  Reissue check. | 7100-000 | | $1,318.09 | $6,129.21 |
| 07/10/17 | 2252 | Direct Energy Services, LLC 1001 Liberty Avenue 12th Floor Pittsburgh, PA  15222 | Final Distribution.  4.67% claim 225. Per court order.  Reissue check. inal Distribution.  4.67% claim 225. Per court order.  Reissue check.F | 7100-000 | | $1,356.96 | $4,772.25 |

Page Subtotals:                    $0.00        $7,728.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 11-10577 | | |
| Case Name: THE RUGGED BEAR COMPANY | | |

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5381
Checking Account
Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/17 | 2253 | West Coast Sunglasses, Inc. 14770 62 St. N. Ste. A Clearwater, FL  33760 | Final Distribution.  4.67% claim 132. Per court order.  Reissue check. | 7100-000 | | $252.33 | $4,519.92 |
| 07/14/17 | 2254 | Kittery Place Associates 17 Parkridge Road, Suite D Haverhill, MA  01835 | Final Distribution.  4.67% claim 48. Per court order.  Reissue check. | 7100-000 | | $750.12 | $3,769.80 |
| 07/27/17 | 2099 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal to be send electronically to court. | | | ($16.33) | $3,786.13 |
| | | Modern Pest Services | Final distribution to claim 57 representing a payment of 4.67 % per court order. | $4.77 | 7100-000 | | |
| | | Crystal Rock Water Co. | Final distribution to claim 60 representing a payment of 4.67 % per court order. | $2.85 | 7100-000 | | |
| | | Town of Norwood Municipal Light Dept. | Final distribution to claim 97 representing a payment of 4.67 % per court order. | $1.99 | 7100-000 | | |
| | | Vermont Gas Systems, Inc. | Final distribution to claim 99 representing a payment of 4.67 % per court order. | $2.12 | 7100-000 | | |
| | | Pennichuck Water | Final distribution to claim 230 representing a payment of 4.67 % per court order. | $4.60 | 7100-000 | | |
| 07/27/17 | 2047 | ARTIMODA S. A. AV. EL SANTTUARIO No. 1061 URB ZARATE INDUSTRIAL SAN JUAN DE LURIGANCHO LIMA PERU | Final distribution representing a payment of 4.67 % per court order. Reversal | 7100-000 | | ($3,122.25) | $6,908.38 |

| | | | | Page Subtotals: | $0.00 | ($2,136.13) | |

Page:    34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-10577 | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 11-10577

Case Name: THE RUGGED BEAR COMPANY

Trustee Name: STEWART F. GROSSMAN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5381

Checking Account

Taxpayer ID No: XX-XXX8312

For Period Ending: 09/29/2017

Blanket Bond (per case limit): $49,850,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/17 | | US Bankruptcy Court unclaimed funds Massachusetts CM ECF | US Bankruptcy Court unclaimed funds Pay.gov Payment Confirmation: Massachusetts CM ECF Application Name: Massachusetts CM ECF Pay.gov Tracking ID: 263VEV6I Agency Tracking ID: 16509371<br><br>Account Holder Name: Stewart Grossman Transaction Type: ACH Debit Transaction Amount: $7,186.41 Payment Date: Aug 1, 2017 Account Type: Business Checking Routing Number: 075900575 Account Number: ************5381 | 7100-000 | | $7,186.41 | ($278.03) |
| 09/12/17 | | US Bankruptcy Court unclaimed funds | US Bankruptcy Court unclaimed funds reversing the 08/02/2017 wire transfer out | 7100-000 | $7,186.41 | | $6,908.38 |

Page Subtotals:                $7,186.41        $7,186.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-10577                                                    Trustee Name: STEWART F. GROSSMAN, TRUSTEE         Exhibit 9
Case Name: THE RUGGED BEAR COMPANY                                   Bank Name: Associated Bank
                                                                     Account Number/CD#: XXXXXX5381
                                                                        Checking Account
Taxpayer ID No: XX-XXX8312                                            Blanket Bond (per case limit): $49,850,000.00
For Period Ending: 09/29/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/17 | | US Bankruptcy Court unclaimed funds | US Bankruptcy Court unclaimed funds<br>Application Name:<br>Massachusetts CM ECF<br>Pay.gov Tracking ID:<br>264PIQJM<br>Agency Tracking ID: 16607633<br><br>Account Holder Name: Stewart Grossman<br>Transaction Type: ACH Debit<br>Transaction Amount: $6,908.38<br>Payment Date: Sep 14, 2017<br>Account Type: Business Checking<br>Routing Number: 075900575<br>Account Number:<br>************5381<br><br>Transaction Date: Sep 13, 2017<br>2:17:42 PM Total Payments Scheduled: 1<br>Frequency: OneTime | 7100-000 | | $6,908.38 | $0.00 |

|  |  | |  |
|---|---|---|---|
| COLUMN TOTALS | | $625,095.90 | $625,095.90 |
| Less: Bank Transfers/CD's | | $141,094.40 | $0.00 |
| Subtotal | | $484,001.50 | $625,095.90 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $484,001.50 | $625,095.90 |

Page Subtotals:                      $0.00         $6,908.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 11-10577 | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX9885 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/11 | 1 | TD BANK | TRANSFER IN FROM OPERATING ACCOUNT | 1129-000 | $25,000.00 | | $25,000.00 |
| 08/17/11 | 2 | FALLON COMMUNITY HEALTH PLAN P.O. BOX 15121 WORCESTER, MA 01615-0121 | REFUND FROM HEALTH INSURANCE PLAN | 1221-000 | $17,669.19 | | $42,669.19 |
| 08/17/11 | 3 | ALLY P.O. BOX 380902 BLOOMINGTON, MN 55438 | ACCOUNT RECEIVABLE | 1121-000 | $24.83 | | $42,694.02 |
| 08/17/11 | 3 | CONNECTICUT LIGHT AND POWER P.O. BOX 270 HARTFORD, CT 06141 | REFUND ON UTILITY SERVICE | 1121-000 | $95.34 | | $42,789.36 |
| 08/17/11 | 3 | VERIZON 185 FRANKLIN ST BOSTON, MA 02110 | REFUND ON UTILITY SERVICE | 1121-000 | $1.45 | | $42,790.81 |
| 08/17/11 | 1 | TD BANK | TRANSFER IN FROM OPERATING ACCOUNT | 1129-000 | $57,779.43 | | $100,570.24 |
| 08/18/11 | 3 | NATIONAL GRID 300 ERIE BLVD WEST SYRACUSE, NY 13202 | REFUND ON UTILITY SERVICE | 1121-000 | $8,155.37 | | $108,725.61 |
| 09/02/11 | 48 | ST VINCENT HOSPITAL/ METRO WEST MEDICAL 123 SUMMER WORCESTER, MA 01608 | RENT PAID IN ERROR TO THE ESTATE -REFUNDED 2/14/12 RENT PAID IN ERROR TO ESTATE.  FUNDS REFUNDED TO LANDLORD (NAGOG MALL )  ON 02/14/2012 | 1280-000 | $3,055.28 | | $111,780.89 |
| 09/06/11 | 3 | THE HARTFORD HARTFORD, CT 06120 | ACCOUNT RECEIVABLE | 1121-000 | $3,581.00 | | $115,361.89 |
| 09/12/11 | 3 | KNAPP , SCHENCK AND CO 137 LEWIS WHARF BOSTON, MA  02110 | ACCOUNT RECEIVABLE | 1121-000 | $50.00 | | $115,411.89 |

| | | |
|---|---|---|
| Page Subtotals: | $115,411.89 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9885 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/11 | 48 | St Vincent Hospital<br>123 Summer St<br>Worcester, MA 01608 | RENT PAID IN ERROR TO ESTATE REFUNDED 2/14/12 RENT PAID IN ERROR TO ESTATE.  FUNDS REFUNDED TO LANDLORD (NAGOG MALL ) ON 02/14/2012 . | 1280-000 | $365.17 | | $115,777.06 |
| 10/12/11 | 4 | GREEN MOUNTAIN POWER<br>163 ACORN LANE<br>COLCHESTER, VT 05446 | REFUND ON UTILITY SERVICE | 1229-000 | $292.89 | | $116,069.95 |
| 10/17/11 | 5 | Connecticut Light And Power | REFUND ON UTILITY SERVICE | 1229-000 | $875.98 | | $116,945.93 |
| 10/24/11 | | Transfer to Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | | $116,945.93 | $0.00 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $109.61 | ($109.61) |
| 11/29/11 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $109.61 | | $0.00 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.13 | ($0.13) |
| 01/19/12 | | Transfer from Acct# XXXXXX0230 | | 9999-000 | $0.13 | | $0.00 |
| 02/14/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $3,420.45 | | $3,420.45 |
| 02/14/12 | 101 | NAGOG MALL, LLC  F/D/B/A RUGGED BEAR PLAZA<br>C/O Sherrill R. Gould, Esq.<br>Gould Law Offices<br>P. O. Box 752 - 311 Great Road<br>Littleton, Ma  01460 | Return of funds paid to estate in error, by tenants .<br>RENT PAID IN ERROR TO ESTATE.  FUNDS REFUNDED TO LANDLORD (NAGOG MALL ) PER DISPOSITION OF PROPERTY (DOCKET ENTRY 96) 01/25/12. | 8500-002 | | $3,420.45 | $0.00 |
| 02/21/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $2,849.00 | | $2,849.00 |

| | | | Page Subtotals: | | $7,913.23 | $120,476.12 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9885 |
| | Checking Account |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/12 | 102 | Commonwealth Of Massachusetts Massachusetts Department of Revenue Legal Bureau - Bankruptcy Unit P.O. BOX 9564 Boston, MA 02114-9564 | PAYMENT OF INCOME TAXES | 2820-000 | | $456.00 | $2,393.00 |
| 02/21/12 | 103 | Commissioner Of Rvenue Services Connecticut Dept. of Revenue Service P.O. Box 2974 Hartford, CT 06104-2974 | PAYMENT OF STATE TAXES | 2820-000 | | $250.00 | $2,143.00 |
| 02/21/12 | 104 | State Of New Hampshire Document Processing Division P.O. Box 637 Concord, NH 03302-0637 | PAYMENT OF STATE TAXES | 2820-000 | | $120.00 | $2,023.00 |
| 02/21/12 | 105 | State Of New Jersey CBT Bankruptcy Unit , 9th floor P.O. Box 245 Trenton, NJ 08698-0245 | PAYMENT OF STATE TAXES | 2820-000 | | $773.00 | $1,250.00 |
| 02/21/12 | 106 | New York State Corporation Tax Bankruptcy Unit P.O. Box 5300 Albany, NY 1205-0300 | PAYMENT OF STATE TAXES | 2820-000 | | $500.00 | $750.00 |
| 02/21/12 | 107 | R.I. Division Of Taxation Tax Adminstrator One Capital Hill Providence, RI 02908 | PAYMENT OF STATE TAXES | 2820-000 | | $500.00 | $250.00 |
| 02/21/12 | 108 | Vermont Department Of Taxes Vermont Department of Revenue P.O. Box 429-05601 Montpelier, VT 05601 | PAYMENT OF STATE TAXES | 2820-000 | | $250.00 | $0.00 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2.03 | ($2.03) |
| 03/30/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $2.03 | | $0.00 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.97 | ($0.97) |
| 04/13/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $1.00 | | $0.03 |
| | | | Page Subtotals: | | $3.03 | $2,852.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-10577
Case Name: THE RUGGED BEAR COMPANY

Trustee Name: STEWART F. GROSSMAN, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX9885
Checking Account

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/12 | | Transfer from Acct# XXXXXX0230 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $110.09 | | $110.12 |
| 08/16/12 | 109 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND CHECK 8/1/12 TO 8/1/13  # 0160276000 | 2300-000 | | $110.12 | $0.00 |
| 08/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.03 | ($0.03) |
| 09/17/12 | | Transfer from Acct# XXXXXX0230 | Transfer of Funds | 9999-000 | $0.03 | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $123,438.27 | $123,438.27 |
| Less: Bank Transfers/CD's | $6,492.34 | $116,945.93 |
| Subtotal | $116,945.93 | $6,492.34 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $116,945.93 | $6,492.34 |

Page Subtotals:                    $110.12        $110.15

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-10577 | Trustee Name: STEWART F. GROSSMAN, TRUSTEE |
| Case Name: THE RUGGED BEAR COMPANY | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0230 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX8312 | Blanket Bond (per case limit): $49,850,000.00 |
| For Period Ending: 09/29/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/11 | | Transfer from Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | $116,945.93 | | $116,945.93 |
| 10/24/11 | 6 | STATE OF NEW HAMPSHIRE OFFICE OF THE STATE TREASURER 25 CAPITOL ST ROOM 121 CONCORD, NH 03301 | NH STATE TAX REFUND 2011 | 1224-000 | $871.00 | | $117,816.93 |
| 10/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.26 | | $117,817.19 |
| 11/03/11 | 7 | ADT SECURITY SERVICES 14200 EAST EXPOSITION AV. AURORA, CO 80012-2512 | REFUND ON UTILITY SERVICE | 1229-000 | $197.65 | | $118,014.84 |
| 11/29/11 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $109.61 | $117,905.23 |
| 11/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.97 | | $117,906.20 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $145.43 | $117,760.77 |
| 12/19/11 | 8 | THE COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE P.O. BOX 841007 BOSTON,MA 02284 | REFUND ON MASS CORP. TAX 2011 | 1224-000 | $1,612.00 | | $119,372.77 |
| 12/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.00 | | $119,373.77 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $145.78 | $119,227.99 |
| 01/03/12 | 9 | CONNECTICUT LIGHT AND POWER CO. P.O. BOX 270 HARTFORD, CT 06140-0270 | REFUND ON UTILITY SERVICE | 1229-000 | $1,320.85 | | $120,548.84 |
| 01/19/12 | | Transfer to Acct# XXXXXX9885 | | 9999-000 | | $0.13 | $120,548.71 |
| 01/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.02 | | $120,549.73 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $157.77 | $120,391.96 |

Page Subtotals:     $120,950.68     $558.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-10577 | | | Trustee Name: STEWART F. GROSSMAN, TRUSTEE | Exhibit 9 |
| Case Name: THE RUGGED BEAR COMPANY | | | Bank Name: Bank of America | |
| | | | Account Number/CD#: XXXXXX0230 | |
| | | | Money Market Account | |
| Taxpayer ID No: XX-XXX8312 | | | Blanket Bond (per case limit): $49,850,000.00 | |
| For Period Ending: 09/29/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/12 | 1001 | ADP, Inc. | REPLACEMENT ENTRY FOR 2/01/12 CHECK WHICH DID NOT APPEAR IN LOG, ALTHOUGH CHECK WAS PRINTED ON 2/1/12 | 2690-000 | | $1,805.50 | $118,586.46 |
| 02/14/12 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $3,420.45 | $115,166.01 |
| 02/21/12 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $2,849.00 | $112,317.01 |
| 02/29/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.92 | | $112,317.93 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $138.24 | $112,179.69 |
| 03/30/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.95 | | $112,180.64 |
| 03/30/12 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $2.03 | $112,178.61 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $137.93 | $112,040.68 |
| 04/13/12 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $1.00 | $112,039.68 |
| 04/30/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.92 | | $112,040.60 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $142.35 | $111,898.25 |
| 05/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.14 | | $111,899.39 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $171.67 | $111,727.72 |
| 06/04/12 | 22 | STOP & SHOP SUPERMARKET COMPANY | PRFERENCE CLAIM RE STOP & SHOP | 1241-000 | $30,000.00 | | $141,727.72 |
| 06/29/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.15 | | $141,728.87 |
| 06/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $168.45 | $141,560.42 |

|  | | | Page Subtotals: | | $30,005.08 | $8,836.62 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-10577 | | |
| Case Name: THE RUGGED BEAR COMPANY | | |

Trustee Name: STEWART F. GROSSMAN, TRUSTEE  **Exhibit 9**
Bank Name: Bank of America
Account Number/CD#: XXXXXX0230
Money Market Account

Taxpayer ID No: XX-XXX8312
For Period Ending: 09/29/2017

Blanket Bond (per case limit): $49,850,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.21 | | $141,561.63 |
| 07/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $185.65 | $141,375.98 |
| 08/13/12 | 23 | STATE OF MAINE 24 STATE HOUSE STATION AUGUSTA ME 04333-024 | REFUND OF WITHOLDING TAX | 1224-000 | $196.60 | | $141,572.58 |
| 08/16/12 | | Transfer to Acct# XXXXXX9885 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $110.09 | $141,462.49 |
| 08/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.20 | | $141,463.69 |
| 08/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $179.67 | $141,284.02 |
| 09/17/12 | | Transfer to Acct# XXXXXX9885 | Transfer of Funds | 9999-000 | | $0.03 | $141,283.99 |
| 09/28/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.15 | | $141,285.14 |
| 09/28/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $162.13 | $141,123.01 |
| 10/09/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.31 | | $141,123.32 |
| 10/09/12 | | Bank of America | | 2600-000 | | $28.92 | $141,094.40 |
| 10/09/12 | | Transfer to Acct# XXXXXX5381 | Transfer of Funds | 9999-000 | | $141,094.40 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $151,156.23 | $151,156.23 |
| Less: Bank Transfers/CD's | $116,945.93 | $147,586.74 |
| Subtotal | $34,210.30 | $3,569.49 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $34,210.30 | $3,569.49 |

Page Subtotals: $200.47 $141,760.89

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0230 - Money Market Account | $34,210.30 | $3,569.49 | $0.00 |
| XXXXXX5381 - Checking Account | $484,001.50 | $625,095.90 | $0.00 |
| XXXXXX9885 - Checking Account | $116,945.93 | $6,492.34 | $0.00 |
| | $635,157.73 | $635,157.73 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $236,328.67 | |
| Total Net Deposits: | $635,157.73 | |
| Total Gross Receipts: | $871,486.40 | |

Page Subtotals:                                $0.00             $0.00